

# Leventry, Haschak, Rodkey & Klementik, LLC

## Attorneys at Law

Timothy C. Leventry, LL.M.*
John M. Haschak**
Randall C. Rodkey
David C. Klementik, LL.M*

Terry L. Graffius
Ryan J. Sedlak
Paul J. Eckenrode

Mary Beth Krause (Paralegal)
*Legal Masters Degree in Taxation
**Registered Patent Attorney

**Sender's E-mail:**
tleventry@lhrklaw.com

September 27, 2005

Mr. Michael J. Seymour, Esq.
Feczko and Seymour
520 Grant Building
310 Grant Street
Pittsburgh, PA 15219-2201
Facsimile: 412-261-4970

RE:     **National Indoor Football League v. RPC Employer Services, et. al.**

Dear Mr. Seymour:

Last Friday, I spoke with Carolyn Shiver, President of the NIFL, concerning the information related to each player's injuries. She has finished assembling updated information and shipped the documents over the weekend. Please be advised she is in Lafayette, LA in the hurricane zone.

Once we receive and review the documents, we immediately will forward same to your office.

Thank you.

Very truly yours,

Timothy C. Leventry, LL.M
Attorney at Law

TCL/rs
cc:     Carolyn Shiver

**EXHIBIT**

A

1397 Eisenhower Boulevard, Richland Square III, Suite 202, Johnstown, PA 15904
Telephone: 814 266-1799   Fax: 814 266-5108



# Leventry, Haschak, Rodkey & Klementik, LLC

## Attorneys at Law

Timothy C. Leventry, LL.M.*
John M. Haschak**
Randall C. Rodkey
David C. Klementik, LL.M*

Terry L. Graffius
Ryan J. Sedlak
Paul J. Eckenrode

Mary Beth Krause (Paralegal)
*Legal Masters Degree in Taxation
**Registered Patent Attorney

**Sender's E-mail:**
tleventry@lhrklaw.com

November 18, 2005

Mr. Michael J. Seymour, Esq.
Feczko and Seymour
520 Grant Building
310 Grant Street
Pittsburgh, PA 15219-2201

**RE:   National Indoor Football League v. RPC Employer Services, et. al.**

Dear Mr. Seymour:

Attached herewith please find medical records for thirteen (13) NIFL teams including the Billings Outlaws, Johnstown J'Dogs, Louisiana Bayou Beast, Louisiana Rangers, Lake Charles Landsharks, Mississippi Firedogs, Mobile Seagulls, Rapid City Red Dogs, Sioux City Bandits, Sioux Falls Storm, South Oregon Heat, Tri-City Diesel, and Wyoming Cavalry. Each team's medical records are separated into individual files. The first page of each file contains a spreadsheet showing each player's medical bills broken down by date of injury, date of service, medical vendor, amount of bill and a description of the injury. Each file then contains supporting claim documentation corresponding to each spreadsheet.

You will find check marks beside each amount on the spreadsheets indicating corresponding medical claim records have been provided. A few player's records are missing and the corresponding backup documentation must be obtained. The following players medical records were not provided to us and, therefore, not included in the package: Alexis Lee (Mobile Seagulls) (supporting documentation needed for 1 claim); John McCorvey (Mobile Seagulls) (supporting documentation needed for 4 claims); Ronnie Thompson (Mobile Seagulls) (supporting documentation need for 1 claim); Roger Pedersen (Sioux Fall Storm) (supporting documentation needed for 5 claims); Anthony Simon (Wyoming Cavalry) (supporting documentation needed for 2 claims); Michael Boster (Wyoming Cavalry) (supporting documentation needed for 1 claim); Robert Norris, Duane Monlux, Kendall Hill, Aldwin Lance (all Wyoming Cavalry) (each player needs supporting documentation for 1 claim a piece); and Alphonsus Olieh (Tri-City Diesel) (supporting documentation needed for 2 claims). Aside from these few players, we have provided all medical claim records supporting the NIFL's claim.

L:\N\National Indoor Football League 01-214\Ltr to Seymour Re - Medical Records 11-17-05.wpd

1397 Eisenhower Boulevard, Richland Square III, Suite 202, Johnstown, PA 15904
Telephone: 814-266-1799   Fax: 814-266-5108

**EXHIBIT**

**B**

If you have any questions with regard to these records, please contact my office.

Very truly yours,

Timothy C. Leventry, LL.M
Attorney at Law

TCL/rs
Enclosure
cc:    The Honorable Donetta W. Ambrose
        Carolyn Shiver



# Leventry, Haschak, Rodkey & Klementik, LLC

### Attorneys at Law

**Sender's E-mail:**
tleventry@lhrklaw.com

December 5, 2005

Timothy C. Leventry, LL.M.*
John M. Haschak**
Randall C. Rodkey
David C. Klementik, LL.M*

Terry L. Graffius
Ryan J. Sedlak
Paul J. Eckenrode

Mary Beth Krause (Paralegal)
*Legal Masters Degree in Taxation
**Registered Patent Attorney

**VIA Facsimile: 412-261-4970**

**Michael J. Seymour, Esq.**
**Feczko and Seymour**
520 Grant Building
310 Grant Street
Pittsburgh, PA 15219-2201

Re:     **National Indoor Football League v. RPC Employer Services, et. al.**

Dear Mr. Seymour:

This letter addresses Paragraphs 1, 2 and 3 of Judge Ambrose's July 18, 2005 Order and your letter of December 1, 2005. I will begin with Paragraph 3. To determine what a medical provider would receive for proving services covered by Workers' Compensation, the Ohio Bureau of Workers' Compensation publishes a Provider Fee Schedule containing five character codes corresponding with the Current Procedural Terminology ("CPT") developed by the American Medical Association ("AMA"). The Current Procedural Terminology lists five character codes along side descriptive terms of each type of service for reporting medical services and procedures. In addition to adopting the AMA's Current Procedural Terminology, the Provider Fee Schedule also adopted some of the five character codes used by the Health Care Financing Administration's Common Procedure Coding System ("HCPCS") for the categories of Ambulance, Medical/Surgical Supplies, Durable Medical Equipment, Orthodontics/Prosthetics, Dental, Home Nursing, Traumatic Brain Injury, Vision, Speech Language and Vocational Rehabilitation. Each five character code (both the CPT and HCPCS codes) in the Provider Fee Schedule then corresponds with the particular reimbursement amount which the medical provider is entitled to receive for proving a particular service. Quite literally, the Provider Fee Schedule contains thousands of listed procedures and corresponding amounts that vary depending upon the nature of the procedure or service. The Ohio Bureau of Workers' Compensation does not specify a percentage which it will pay for a claim because each procedure and service is treated differently in the Provider Fee Schedule.

Notwithstanding the reimbursements contained in the Provider Fee Schedule, Ohio law provides that the NIFL is entitled to full reimbursement of all medical bills and any lost wages. In <u>Vandemark v. Southland Corporation</u>, the Supreme Court of Ohio considered whether an employee

L:\N\National Indoor Football League 01-214\Ltr to Seymour Re - Ohio Comp. Coverage 12-1-05.wpd

1397 Eisenhower Boulevard, Richland Square III, Suite 202, Johnstown, PA 15904
Telephone:  814 266-1799    Fax:  814-266-5108
Web Site:  www.lhrklaw.com

**EXHIBIT**

C

could sue his employer in tort claiming the full amount of medical bills and lost wages for the employer's failure to process a workers' compensation claim despite the immunity generally afforded to an employer from suits by injured employees under the Ohio Workmen's Compensation Act. 525 N.E.2d 1374 (1988). Upon reviewing applicable case law, the Ohio Supreme Court permitted the employee to file suit in tort for the full amount of damages allowed at common-law without limiting the medical bill based damages to the amounts reimbursed under Ohio Workmen's Compensation. The Ohio Supreme Court relied heavily on the fact the essential nature of the claim "falls outside the scope of workers' compensation statutes" (emphasis added). Id. at 1376-1377. In holding that a common-law cause of action exists by the employee against the employer for failure to process a claim for worker's compensation, the Court reasoned:

> "[t]he injury alleged in this regard is not a physical injury sustained in the course of employment; rather, it is in the nature of a financial injury that resulted from the employer's alleged failure to process a workers' compensation claim back in 1980. The injury alleged in plaintiff's complaint occurred when plaintiff discovered that the defendant had not processed the prior claim. . . . As mentioned before, the instant cause is not a workers' compensation action; it is a common-law action for damages outside the scope of workers' compensation." Id. at 1377-78.

The reasoning of Vandemark applies with equal force in this case. The NIFL's claims are for common-law damages and unpaid medical bills caused by RPC's failure to secure workers' compensation insurance similar to the Vandemark Plaintiff's common-law claim for damages and unpaid medical bills caused by the Vandemark Defendant's failure to process a workers' compensation claim. Count II (Breach of Contract) and Count III (Fraud) of the NIFL's Amended Complaint are common-law actions. The actual damages available under Count I (RICO) also are based upon common-law damages. Because the NIFL's claims are for common-law damages, the damages available to the NIFL are the full amount of damages and medical bills rather than damages based upon reimbursement rates under the Ohio Workers' Compensation Act. The Vandemark Plaintiff was entitled to pursue the full amount of damages available at common-law and the NIFL also is permitted to do so.

Pennsylvania law also permits an action at law for full damages unrestricted by the workers' compensation reimbursement rates. 77 P.S. §501(d). The Pennsylvania Superior Court has interpreted this section as allowing an employee to proceed against the employer's automobile liability insurer where the employer fails to carry workers' compensation insurance. Harleysville Insurance Company vs. Wozniak, 500 A. 2d 872, 875 (Pa. Super. 1985) Because the employee may proceed with an action at law for damages, the Superior Court did not limit damages to the level of reimbursement available under Pennsylvania's Workers' Compensation Act. Id. at 874-876.

Given above-discussed case law and statutory law, the NIFL is entitled to the full amount of damages including all medical bills, lost wages and out-of-pocket costs. Both Ohio law and Pennsylvania law clearly state the NIFL's claim is an action at law for full damages and penalties, which is not subject to the reimbursement rates applicable only to claims falling within the scope of

workers' compensation statutes. Practically speaking, the Defendants should not be rewarded for its failures.

In regard to Paragraphs 2 and 3 of the July 18, 2005 Order, I respectfully disagree with your contention that the NIFL provided a billing statement that is insufficient to meet the requirements of the July 18, 2005 Order and insufficient to evaluate NIFL's claim. To the contrary, we complied with the Order by sending to you completed Health Insurance Claim Forms (HCFA-1500's), which are mandated by the federal government's Healthcare Financing Administration and Department of Labor to reimburse health care providers for services rendered under the Medicare/Medicaid programs and to reimburse injured federal employees covered under the Department of Labor's Office of Workers' Compensation Programs. Form HCFA-1500 is not a billing statement. These forms are universally used for claim submission purposes by medical providers nationwide. Most importantly, Form HCFA-1500 contains the same details as the Ohio Bureau of Workers' Compensation Claim Forms (Form FROI-1), but it is superior in that it has a physician verification and identifies the specific treatment or services provided unlike Form FROI-1.

By way of background information, Professional Risk Management, the NIFL's Third Party Administrator for Ohio Bureau of Workers' Compensation Claims who was procured by RPC, required most teams' employees to complete the Ohio BWC's form FROI-1 following an injury. The FROI-1 is the application used to initiate and to submit a workers' compensation claim with the state of Ohio. Unlike the FROI-1, each provider produced the HCFA-1500 forms attempting to get paid and, in some cases, sent their completed forms to Professional Risk Management. For example, I have attached Maynor Gray's claim form signed by Dr. Scott McClelland, MD. In other cases, the physician's/provider's sent the HCFA-1500 forms directly to either the NIFL or to the Ohio BWC, examples of which include William Locklear's HCFA-1500, which is attached hereto, and Alexander Dion's HCFA-1500, which you attached to your December 1, 2005 letter.

Notably, both the HCFA-1500 and the FROI-1 essentially contain the same information because they are both used for claim purposes. As an illustration, I have attached a copy of William Locklear's Form FRIO-1 along with the HCFA-1500 produced by Dr. Dan Davidson (referral by Dr. Scott McClelland). The HCFA-1500 contains identical information contained on the FROI-1 including the player's name, player's birth date and social security number, player's mailing address, the date of injury, the name of the employer or insurance provider (which varies by player because some teams identify the individual team while other identify Professional Risk Management or the NIFL), and the identifying information for the medical provider or physician. Form HCFA-1500, however, is more detailed than form FROI-1 because it contains the amount of the provider's charges along with the CPT or HCPCS five digit code identifying the specific service or treatment rendered. The description of the procedure or service rendered is located Box 24(D). The AMA compiles the CPT codes in yearly publications, and the federal government also compiles the HCPCS codes in yearly publications.

The bulk of the NIFL's claims against the Defendants relate to the unpaid bills for provider services, so the five digit code and corresponding charge listed on the HCFA-1500 is particularly relevant to illustrating the NIFL's damages. On the other hand, the Ohio workers' compensation claim form FROI-1 lacks any information with respect to the damages suffered by the NIFL for

unpaid provider services and treatment. In fact, given the Vandemark rule that the NIFL's damages equal the full damages for unpaid medical bills available at common-law instead of the amounts paid under the Ohio Workmens' Compensation Act, Form HCFA-1500 is more appropriate to substantiate damages because unlike FROI-1, it contains information specifically referencing the treatment/procedures/services provided along with the amounts charged.

Each physician or provider also submitted a written or printed signature on line 31 of each HCFA-1500, which the FROI-1 does not require. Pursuant to the requirements of the HCFA-1500, when the form is used to seek reimbursement for services provided to employees under the DOL's Office of Workers' Compensation Programs, HCFA-1500 instructs each physician to certify "that the services shown on this form were medically indicated and necessary to the health of this patient and were personally rendered or were rendered incident to your direct order." A copy of a blank HCFA-1500 and the accompanying instructions is attached hereto. Accordingly, Form HCFA-1500's physician's or provider's signature addresses the medical treatment verification requirements of Paragraph 2 of the July 18, 2005 Order, whereas FROI-1 does not address those requirements.

In short, the NIFL complied with each Paragraph of the July 18, 2005 Order. The records forwarded to the Defendants contain all necessary information required to evaluate the NIFL's claim for damages during settlement negotiations. Notwithstanding the NIFL's compliance with the July 18, 2005 Order, the NIFL is in the process of obtaining copies of the underlying medical records for anticipated use at trial. We will forward these to you as soon as possible.

If you have any questions, please contact my office.

Very truly yours,

Timothy C. Leventry, LL.M
Attorney at Law

TCL/rs
cc:     Honorable Donetta W. Ambrose (w/encl.)
        Carolyn Shiver (NIFL)

WORKERS COMP IF deed

PO BOX 261107
COLUMBUS OH 43220

SS# 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

SEP 25 ENT'D

**HEALTH INSURANCE CLAIM FORM**

PICA | | PICA

| MEDICARE | MEDICAID | CHAMPUS | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. INSURED'S I.D. NUMBER | (FOR PROGRAM IN ITEM 1) |
| (Medicare #) | (Medicaid #) | (Sponsor's SSN) | (VA File #) | (SSN or ID) | (SSN) | (ID) | 290701220 | |

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)
EXANDER, DION

3. PATIENT'S BIRTH DATE   SEX
1974   M X

4. INSURED'S NAME (Last Name, First Name, Middle Initial)
NATIONAL INDOOR FOOTBALL

PATIENT'S ADDRESS (No., Street)
15 W SMITH ST J206

6. PATIENT RELATIONSHIP TO INSURED
Self   Spouse   Child   Other

7. INSURED'S ADDRESS (No., Street)

NT   STATE
WA

8. PATIENT STATUS
Single X   Married   Other

CITY
BILLINGS   MT   STATE

32   TELEPHONE (Include Area Code)
(253) 813-1747

Employed   Full-Time Student   Part-Time Student

ZIP CODE
59101   TELEPHONE (INCLUDE AREA CODE)
(  )

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA NUMBER
LEFT KNEE

OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (CURRENT OR PREVIOUS)
YES   NO

a. INSURED'S DATE OF BIRTH   M   SEX   F
MM  DD  YY

OTHER INSURED'S DATE OF BIRTH   SEX
MM  DD  YY   M   F

b. AUTO ACCIDENT?   PLACE (State)
YES   XX NO

b. EMPLOYER'S NAME OR SCHOOL NAME

EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?
YES   XX NO

c. INSURANCE PLAN NAME OR PROGRAM NAME

INSURANCE PLAN NAME OR PROGRAM NAME

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
YES   NO   If yes, return to and complete item 9 a-d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED   **SIGNATURE ON FILE**

**SIGNATURE ON FILE**

SIGNED

DATE OF CURRENT:   ILLNESS (First symptom) OR
182001   INJURY (Accident) OR
PREGNANCY (LMP)

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS.
GIVE FIRST DATE  MM  DD  YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
FROM  MM  DD  YY   TO  MM  DD  YY

NAME OF REFERRING PHYSICIAN OR OTHER SOURCE
ATHLETIC TRAINER

17a. I.D. NUMBER OF REFERRING PHYSICIAN

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
FROM  MM  DD  YY   TO  MM  DD  YY

RESERVED FOR LOCAL USE

20. OUTSIDE LAB?
YES   NO   $ CHARGES

DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 OR 4 TO ITEM 24E BY LINE)
6.65 LT

3.

22. MEDICAID RESUBMISSION
CODE   ORIGINAL REF. NO.

4.

23. PRIOR AUTHORIZATION NUMBER

| A. DATE(S) OF SERVICE From DD YY | To MM DD YY | B. Place of Service | C. Type of Service | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS MODIFIER | E. DIAGNOSIS CODE | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. EMG | J. COB | K. RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182001 | | 11 | 1 | 99202 | 1 | 111.00 | 1 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

FEDERAL TAX I.D. NUMBER   SSN EIN
0306722   XX

26. PATIENT'S ACCOUNT NO.
90090

27. ACCEPT ASSIGNMENT? (For govt. claims see back)
XX YES   NO

28. TOTAL CHARGE
$ 111.00

29. AMOUNT PAID
$

30. BALANCE DUE
$ 111.00

SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS
I certify that the statements on the reverse apply to this bill and are made a part thereof.)

DAVID SHENTON MD   08/10/2001

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)

33. PHYSICIAN'S SUPPLIERS BILLING NAME, ADDRESS, ZIP CODE
ORTHOPEDIC ASSOCIATES PC
2900 12TH AVE N #100 EAST
BILLINGS MT 59101
17344956400
PIN#   TELEPHONE # (406) 238-6724

ED 1/WCO1/D/ 3   DATE
APPROVED BY AMA COUNCIL ON MEDICAL SERVICE

PLEASE
DO NOT
STAPLE
IN THIS
AREA

PROFESSIONAL RISK MANAGMENT
ATTN: WORKERS COMP DEPT
P O BOX 1049
YOUNGSTOWN, OH 44501

PICA

## HEALTH INSURANCE CLAIM FORM

PICA

| 1. MEDICARE | MEDICAID | CHAMPUS | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. INSURED'S I.D. NUMBER (FOR PROGRAM IN ITEM 1) |
|---|---|---|---|---|---|---|---|
| (Medicare #) | (Medicaid #) | (Sponsor's SSN) | (VA File #) | (SSN or ID) | (SSN) | X (ID) | 433214728 |

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)
GRAY, MAYNOR

3. PATIENT'S BIRTH DATE
12 05 1974  SEX  M [X]  F [ ]

4. INSURED'S NAME (Last Name, First Name, Middle Initial)
SAME

5. PATIENT'S ADDRESS (No., Street)
3629 CYPRESS ST APT 19

6. PATIENT RELATIONSHIP TO INSURED
Self [X]  Spouse [ ]  Child [ ]  Other [ ]

7. INSURED'S ADDRESS (No., Street)
SAME

CITY
WEST MONROE

STATE
LA

8. PATIENT STATUS
Single [ ]  Married [ ]  Other [ ]

CITY

STATE

ZIP CODE
71291

TELEPHONE (Include Area Code)
(318) 396-9430

Employed [ ]  Full-Time Student [ ]  Part-Time Student [ ]

ZIP CODE

TELEPHONE (INCLUDE AREA CODE)
(   )

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (CURRENT OR PREVIOUS)
[ ] YES  [X] NO

a. INSURED'S DATE OF BIRTH
12 05 1974  SEX  M [X]  F [ ]

b. OTHER INSURED'S DATE OF BIRTH
MM DD YY  SEX  M [ ]  F [ ]

b. AUTO ACCIDENT?
[ ] YES  [X] NO  PLACE (State)

b. EMPLOYER'S NAME OR SCHOOL NAME

c. EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?
[ ] YES  [X] NO

c. INSURANCE PLAN NAME OR PROGRAM NAME
PROFESSIONAL RISK MANAGMENT

d. INSURANCE PLAN NAME OR PROGRAM NAME

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
[ ] YES  [X] NO  If yes, return to and complete item 9 a-d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE  I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED  SIGNATURE ON FILE  DATE  05 10 2001

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE  I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED  SIGNATURE ON FILE

14. DATE OF CURRENT:  ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY(LMP)
MM DD YY

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS GIVE FIRST DATE  MM DD YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
FROM  MM DD YY  TO  MM DD YY

17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE

17a. I.D. NUMBER OF REFERRING PHYSICIAN

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
FROM  MM DD YY  TO  MM DD YY

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?  [ ] YES  [ ] NO  $ CHARGES  0.00

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 OR 4 TO ITEM 24E BY LINE)

1. L

2. L

3. L

4. L

22. MEDICAID RESUBMISSION CODE  ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. A. DATE(S) OF SERVICE | | | | | | B. Place of Service | C. Type of Service | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS | MODIFIER | E. DIAGNOSIS CODE | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. EMG | J. COB | K. RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From MM | DD | YY | To MM | DD | YY | | | | | | | | | | | |
| 05 | 10 | 2001 | 05 | 10 | 2001 | 11 | 1 | 99203 | | 1 | 122 00 | 1 | | | | |
| 05 | 10 | 2001 | 05 | 10 | 2001 | 11 | 4 | 73560 | | 1 | 107 00 | 1 | | | | |

25. FEDERAL TAX I.D. NUMBER  SSN  EIN
721482748  [X]

26. PATIENT'S ACCOUNT NO.
M--010011

27. ACCEPT ASSIGNMENT? (For govt. claims, see back)
YES [X]  NO [ ]

28. TOTAL CHARGE
$ 229 00

29. AMOUNT PAID
$ 0 00

30. BALANCE DUE
$ 229 00

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)

SCOTT  MCCLELLAND MD
SIGNED  [signature]  DATE 05 14/2001

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)
MCCLELLAND, SCOTT
3510 MEDICAL PARK DR
SUITE 3
MONROE, LA 71203

33. PHYSICIAN'S, SUPPLIER'S BILLING NAME, ADDRESS, ZIP CODE & PHONE #
MCCLELLAND, SCOTT K
3510 MEDICAL PARK DR.
SUITE 3
MONROE, LA 71203  (318)329-8194

PIN#  GRP#

(APPROVED BY AMA COUNCIL ON MEDICAL SERVICE 8/88)

PLEASE PRINT OR TYPE

FORM HCFA 1500 (12-90)
FORM OWCP-1500  FORM RRB-1500

790-0128 (1290) (OCR) 1 pt.

NIFL  **W/C**
ATTN: SUSAN NATIONS
600 LOIRE AVE
LAFAYETTE, LA 70507

# HEALTH INSURANCE CLAIM FORM

| | | | |
|---|---|---|---|
PICA | | | PICA

**1. MEDICARE** (Medicare #) | **MEDICAID** (Medicaid #) | **CHAMPUS** (Sponsor's SSN) | **CHAMPVA** (VA File #) | **GROUP HEALTH PLAN** (SSN or ID) | **FECA BLK LUNG** (SSN) | **OTHER** X (ID) | **1a. INSURED'S I.D. NUMBER** (FOR PROGRAM IN ITEM 1)
240595994

**2. PATIENT'S NAME (Last Name, First Name, Middle Initial)**
LOCKLEAR, WILLIAM C

**3. PATIENT'S BIRTH DATE** MM 12 DD 13 YY 77 — SEX M X F

**4. INSURED'S NAME (Last Name, First Name, Middle Initial)**
SAME

**5. PATIENT'S ADDRESS (No., Street)**
914 WEST OLIVE

**6. PATIENT RELATIONSHIP TO INSURED**
Self X  Spouse  Child  Other

**7. INSURED'S ADDRESS (No., Street)**
SAME

**CITY** WEST MONROE  **STATE** LA

**8. PATIENT STATUS**
Single  Married  Other X

**CITY**  **STATE**

**ZIP CODE** 71292  **TELEPHONE (Include Area Code)** (318) 325-7840

Employed  Full-Time Student  Part-Time Student

**ZIP CODE**  **TELEPHONE (INCLUDE AREA CODE)** (318) 325-7840

**9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)**

**10. IS PATIENT'S CONDITION RELATED TO:**

**11. INSURED'S POLICY GROUP OR FECA NUMBER**

**a. OTHER INSURED'S POLICY OR GROUP NUMBER**

**a. EMPLOYMENT? (CURRENT OR PREVIOUS)**
YES  NO X

**a. INSURED'S DATE OF BIRTH** MM 12 DD 13 YY 77 — SEX M X F

**b. OTHER INSURED'S DATE OF BIRTH** MM DD YY  SEX M F

**b. AUTO ACCIDENT?**
YES  NO X  PLACE (State)

**b. EMPLOYER'S NAME OR SCHOOL NAME**
NIFL BAYOU BEAST

**c. EMPLOYER'S NAME OR SCHOOL NAME**

**c. OTHER ACCIDENT?**
YES  NO X

**c. INSURANCE PLAN NAME OR PROGRAM NAME**

**d. INSURANCE PLAN NAME OR PROGRAM NAME**

**10d. RESERVED FOR LOCAL USE**

**d. IS THERE ANOTHER HEALTH BENEFIT PLAN?**
YES  NO X  If yes, return to and complete item 9 a-d.

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**
**12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.
SIGNED SIGNATURE ON FILE  DATE 5/04/01

**13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize payment of medical benefits to the undersigned physician or supplier for services described below.
SIGNED SIGNATURE ON FILE

**14. DATE OF CURRENT:** MM DD YY ◄ ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY (LMP)

**15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE** MM DD YY

**16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION** FROM MM DD YY  TO MM DD YY

**17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE**
MCCLELLAND, MD, SCOTT

**17a. I.D. NUMBER OF REFERRING PHYSICIAN**

**18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES** FROM MM DD YY  TO MM DD YY

**19. RESERVED FOR LOCAL USE**

**20. OUTSIDE LAB?**
YES  NO X  **$ CHARGES**

**21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 OR 4 TO ITEM 24E BY LINE)**
1. 959.7  3. ___ . ___
2. ___ . ___  4. ___ . ___

**22. MEDICAID RESUBMISSION CODE**  **ORIGINAL REF. NO.**

**23. PRIOR AUTHORIZATION NUMBER**

| 24. A DATE(S) OF SERVICE | | | | | | B Place of Service | C Type Service | D PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS MODIFIER | E DIAGNOSIS CODE | F $ CHARGES | G DAYS OR UNITS | H EPSDT Family Plan | I EMG | J COB | K RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROM MM | DD | YY | TO MM | DD | YY | | | | | | | | | | |
| 5 | 04 | 01 | | | | 2 | F | 73721 26 MRI/LOW EXTREMITY/JOINT W/OUT | 1 | 165 00 | 1 | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

**25. FEDERAL TAX I.D. NUMBER** SSN EIN
720853141 X

**26. PATIENT'S ACCOUNT NO.**
268470

**27. ACCEPT ASSIGNMENT?** (For govt. claims, see back)
YES X  NO

**28. TOTAL CHARGE**
$ 16500

**29. AMOUNT PAID**
$

**30. BALANCE DUE**
$ 16500

**31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS** (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
DAN DAVIDSON, MD
SIGNED  DATE 6/13/01

**32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)**
NORTH MONROE HOSP
3421 MEDICAL PARK DR
MONROE  LA 71203

**33. PHYSICIAN'S SUPPLIER'S BILLING NAME, ADDRESS, ZIP CODE & PHONE #** 318 387 3453
RADIOLOGY ASSOCIATES
1601 LAMY LANE
MONROE  LA 7120
PIN# 07372R  GRP#



## First Report of an Injury, Occupational Disease or Death

**WARNING:**
Any person who obtains compensation from BWC or self-insuring employers by: knowingly misrepresenting or concealing facts, making false statements, or accepting compensation to which he/she is not entitled is subject to felony criminal prosecution for fraud.

**For faster service**
Complete as much of all four sections of this form as possible. Type or print in black or blue ink.

(RC. 2913.48)

### Injured Worker Info.

Last Name, First Name, Middle Initial
**Locklear, William C.**

Social Security Number
**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**

Marital Status
☒ Single ☐ Married ☐ Divorced ☐ Separated ☐ Widowed

Date of Birth
**12/13/77**

Number of Dependents

Home Mailing Address
**914 W. Olive**

Sex ☒ Male ☐ Female

Department Name

City **West Monroe**   State **CA**   9-digit ZIP Code **71292**

Country if different than USA

Wage Rate $ **200**   Per: ☐ Hour ☐ Month ☒ Week ☐ Year ☐ Other

What days of the week do you usually work?
☐ Sun ☐ Mon ☐ Tues ☐ Wed ☐ Thur ☐ Fri ☐ Sat

Regular Work Hours from ___ to ___

Have you been offered or do you expect to receive payments for this claim from anyone other than the Ohio Bureau of Workers' Compensation or the employer? ☐ YES ☒ NO

Occupation or Job Title
**Football Player**

Telephone Number
**318-325-7840**

Work Number

Injured Worker Signature

Date

### Injury/Disease/Death Info.

Date of Injury/Disease
**4/23/01**

Type of Injury
**7-30** ☐ AM ☒ PM

If fatal, give date of death

Date Last Worked

Date Returned to Work

Accident Location (street address)
**Biloxi Civic Center**

Date Hired

State Where Hired

Date Employer Notified

City **Biloxi**   State **MS**

Was place of accident or exposure on employer's premises? ☐ YES ☐ NO

Description of Accident (Describe the sequence of events that directly injured the employee, or caused the disease or death)
**During play, players lower legs were trapped and player was then bent completely back over. (L) Knee was injured (swelling, tenderness, acute pain, non-WB)**

Type of Injury/Disease and Part(s) of Body Affected (For example: sprain of lower left back, etc.)

### Treatment Info.

Physician/Health-Care Provider Name
**Dr. Scott McClelland**

Telephone Number
**(318) 329-8194**

Fax Number

Initial Treatment Date
**4/23/01**

Street Address
**P.O. Box 1047, 3510 Medical Park Drive**

City **Monroe**   State **LA**   9-digit ZIP Code **71211-4047**

Diagnosis(es) include ICD-9 Code(s)

Provider Signature

BWC Provider Number

Is the injury causally related to the industrial incident? ☐ YES ☐ NO

### Employment Info.

Employer Name
**RPC Employer Services Inc**

Policy Number
**01201109000**

☐ Employer is Self-Insuring
☐ Injured Worker is Owner/Partner/Member of Firm

Mailing Address (Number and Street, City or Town, State and ZIP Code)

County

Location, if different from mailing address

Manual Number

Telephone Number ( )   Fax Number ( )   Federal ID number

☐ **CERTIFICATION** - The employer certifies that the facts in this application are correct and valid.

☐ **REJECTION** - The employer rejects the validity of this claim for the following reason(s) below:

☐ **CERTIFICATION** - Initial Injuries, Same Claim Status

☐ **CLARIFICATION** - The employer clarifies and allows the claim for the condition(s) below:

Employer Signature and Title

Date

OSHA Case Number

FROI-1 (Combines C-1, C-2, C-3, C-4, C-50, C-51, OD-1, OD-1-22)   BWC-1101 (Rev April 13, 1998)   This form meets OSHA 101

PLEASE
DO NOT
STAPLE
IN THIS
AREA

CARRIER →

| | PICA | | | | | | | | | **HEALTH INSURANCE CLAIM FORM** | | PICA | | |

| 1. MEDICARE | MEDICAID | CHAMPUS | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. INSURED'S I.D. NUMBER | (FOR PROGRAM IN ITEM 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare #) | (Medicaid #) | (Sponsor's SSN) | (VA File #) | (SSN or ID) | (SSN) | (ID) | | |

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)

3. PATIENT'S BIRTH DATE
MM | DD | YY        SEX
M        F

4. INSURED'S NAME (Last Name, First Name, Middle Initial)

5. PATIENT'S ADDRESS (No., Street)

6. PATIENT RELATIONSHIP TO INSURED
Self   Spouse   Child   Other

7. INSURED'S ADDRESS (No., Street)

CITY                          STATE

8. PATIENT STATUS
Single   Married   Other
Employed   Full-Time Student   Part-Time Student

CITY                          STATE

ZIP CODE          TELEPHONE (Include Area Code)

ZIP CODE          TELEPHONE (INCLUDE AREA CODE)

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (CURRENT OR PREVIOUS)
YES        NO

a. INSURED'S DATE OF BIRTH
MM | DD | YY        SEX
M        F

b. OTHER INSURED'S DATE OF BIRTH
MM | DD | YY        SEX
M        F

b. AUTO ACCIDENT?        PLACE (State)
YES        NO

b. EMPLOYER'S NAME OR SCHOOL NAME

c. EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?
YES        NO

c. INSURANCE PLAN NAME OR PROGRAM NAME

d. INSURANCE PLAN NAME OR PROGRAM NAME

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
YES        NO   If yes, return to and complete item 9 a-d.

PATIENT AND INSURED INFORMATION →

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE  I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED _____  DATE _____

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE  I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED _____

14. DATE OF CURRENT:  ILLNESS (First symptom) OR
MM | DD | YY          INJURY (Accident) OR
                      PREGNANCY(LMP)

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS.
GIVE FIRST DATE   MM | DD | YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
MM | DD | YY                    MM | DD | YY
FROM                     TO

17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE

17a. I.D. NUMBER OF REFERRING PHYSICIAN

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
MM | DD | YY                    MM | DD | YY
FROM                     TO

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?
YES        NO        $ CHARGES

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 OR 4 TO ITEM 24E BY LINE)

1. _____        3. _____

2. _____        4. _____

22. MEDICAID RESUBMISSION
CODE          ORIGINAL REF NO

23. PRIOR AUTHORIZATION NUMBER

| 24. | A | | | | | B | C | D | | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE(S) OF SERVICE | | | | | Place of Service | Type of Service | PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) | | DIAGNOSIS CODE | | DAYS OR UNITS | EPSDT Family Plan | EMG | COB | RESERVED FOR LOCAL USE |
| | From | | | To | | | | CPT/HCPCS | MODIFIER | | $ CHARGES | | | | | |
| | MM | DD | YY | MM | DD | YY | | | | | | | | | | | |
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | |

25. FEDERAL TAX I.D. NUMBER    SSN EIN

26. PATIENT'S ACCOUNT NO.

27. ACCEPT ASSIGNMENT?
(For govt. claims, see back)
YES        NO

28. TOTAL CHARGE
$

29. AMOUNT PAID
$

30. BALANCE DUE
$

31. SIGNATURE OF PHYSICIAN OR SUPPLIER
INCLUDING DEGREES OR CREDENTIALS
(I certify that the statements on the reverse apply to this bill and are made a part thereof.)

SIGNED _____        DATE _____

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)

33. PHYSICIAN'S, SUPPLIER'S BILLING NAME, ADDRESS, ZIP CODE & PHONE #

PIN#          GRP#

PHYSICIAN OR SUPPLIER INFORMATION →

(APPROVED BY AMA COUNCIL ON MEDICAL SERVICE 8/88)      **PLEASE PRINT OR TYPE**      APPROVED OMB-0938-0008 FORM CMS-1500 (12-90),   FORM RRB-1500,
APPROVED OMB-1215-0055 FORM OWCP-1500,   APPROVED OMB-0720-0001 (CHAMPUS)

BECAUSE THIS FORM IS USED BY VARIOUS GOVERNMENT AND PRIVATE HEALTH PROGRAMS, SEE SEPARATE INSTRUCTIONS ISSUED BY APPLICABLE PROGRAMS.

## REFERS TO GOVERNMENT PROGRAMS ONLY

MEDICARE AND CHAMPUS PAYMENTS:  A patient's signature requests that payment be made and authorizes release of any information necessary to process the claim and certifies that the information provided in Blocks 1 through 12 is true, accurate and complete.  In the case of a Medicare claim, the patient's signature authorizes any entity to release to Medicare medical and nonmedical information, including employment status, and whether the person has employer group health insurance, liability, no-fault, workers' compensation or other insurance which is responsible to pay for the services for which the Medicare claim is made.  See 42 CFR 411.24(a).  If item 9 is completed, the patient's signature authorizes release of the information to the health plan or agency shown.  In Medicare assigned or CHAMPUS participation cases, the physician agrees to accept the charge determination of the Medicare carrier or CHAMPUS fiscal intermediary as the full charge, and the patient is responsible only for the deductible, coinsurance and noncovered services.  Coinsurance and the deductible are based upon the charge determination of the Medicare carrier or CHAMPUS fiscal intermediary if this is less than the charge submitted.  CHAMPUS is not a health insurance program but makes payment for health benefits provided through certain affiliations with the Uniformed Services.  Information on the patient's sponsor should be provided in those items captioned in "insured"; i.e., items 1a, 4, 6, 7, 9, and 11.

## BLACK LUNG, FECA AND EEOICPA CLAIMS

The provider agrees to accept the amount paid by the Government as payment in full.  See Black Lung, FECA and EEOICPA instructions regarding required procedure and diagnosis coding systems.

## SIGNATURE OF  PHYSICIAN OR SUPPLIER (MEDICARE, CHAMPUS, FECA, BLACK LUNG AND EEOICPA)

I certify that the services shown on this form were medically indicated and necessary for the health of the patient and were personally furnished by me or were furnished incident to my professional services by my employee under my immediate personal supervision, except as otherwise expressly permitted under the physician's immediate personal supervision by his/her employee, 2) they must be an integral, although incidental, part of a covered physician's service, 3) they must be of kinds commonly furnished in physician's offices, and 4) the services of non-physicians must be included on the bills.

For CHAMPUS claims, I further certify that I (or any employee) who rendered services am not an active duty member of the Uniformed Services or a civilian employee of the United States Government or a contract employee of the United States Government, either civilian or military (refer to 5 USC 5536).  For Black Lung claims, I further certify that the services performed were for a Black Lung-related disorder.

No Part B Medicare benefits may be paid unless this form is received as required by existing law and regulations (42 CFR 424.32).

## NOTICE TO PATIENT ABOUT THE COLLECTION AND USE OF MEDICARE, CHAMPUS, FECA, BLACK LUNG AND EEOICPA INFORMATION
### (PRIVACY ACT STATEMENT)

We are authorized by CMS, CHAMPUS and OWCP to ask you for information needed in the administration of the Medicare, CHAMPUS, FECA, Black Lung and EEOICPA programs.  Authority to collect information is in sections 205(a), 1862, 1872 and 1874 of the Social Security Act, as amended, 42 CFR 411.24(a) and 424.5(a)(6), and 44 USC 3101; 41 CFR 101 et seq. and 10 USC 1079 and 1086; 5 USC 8101 et seq.; 30 USC 901 et seq.; 38 USC 613; E.O. 9397; and 42 USC 7384d, 20 CFR 30.11 and E.O. 13179.  The information we obtain to complete claims under these programs is used to identify you and to determine your eligibility.  It is also used to decide if the services and supplies you received are covered by these programs and to insure that proper payment is made.

The information may also be given to other providers of services, carriers, intermediaries, medical review boards, health plans, and other organizations or Federal agencies, for the effective administration of Federal provisions that require other third party payers to pay primary to Federal programs, and as otherwise necessary to administer these programs.  For example, it may be necessary to disclose information about the benefits you have used to a hospital or doctor.  Additional disclosures are made through routine uses for information contained in systems of records.

FOR MEDICARE CLAIMS:  See the notice modifying system No. 09-70-0501, titled "Carrier Medicare Claims Record," published in the Federal Register, Vol. 55 No. 177, page 37549, Wed. Sept. 12, 1990, or as updated and republished.

FOR OWCP CLAIMS:  Department of Labor systems DOL/GOVT-1, DOL/ESA-5, DOL/ESA-6, DOL/ESA-29, DOL/ESA-30, DOL/ESA-43, DOL/ESA-44, DOL/ESA-49 and DOL/ESA-50 published in the Federal Register, Vol. 67, page 16816, Mon. April 8, 2002, or as updated and republished.

FOR CHAMPUS CLAIMS:  PRINCIPLE PURPOSE(S):  To evaluate eligibility for medical care provided by civilian sources and to issue payment upon establishment of eligibility and determination that the services/supplies received are authorized by law.

ROUTINE USE(S):  Information from claims and related documents may be given to the Departments of Veterans Affairs, Health and Human Services and/or Transportation consistent with their statutory administrative responsibilities under CHAMPUS/CHAMPVA; to the Dept. of Justice for representation of the Secretary of Defense in civil actions; to the Internal Revenue Service, private collection agencies, and consumer reporting agencies in connection with recoupment to other federal, state, local, foreign government agencies, private business entities, and individual providers of care, on matters relating to entitlement, claims adjudication, fraud, program abuse, utilization review, quality assurance, peer review, program integrity, third party liability, coordination of benefits, and civil and criminal litigation related to the operation of CHAMPUS.

DISCLOSURES:  Voluntary; however, failure to provide information will result in delay in payment or may result in denial of claim.  With the one exception discussed below, there are no penalties under these programs for refusing to supply information.  However, failure to furnish information regarding the medical services received or the amount charged would prevent payment of claims under these programs.  Failure to furnish any other information, such as name or claim number, would delay payment of the claim.  Failure to provide medical information under FECA could be deemed an obstruction.

It is mandatory that you tell us if you know that another party is responsible for paying for your treatment. Section 1128B of the Social Security Act and 31 USC 3801-3812 provide penalties for withholding this information.

You should be aware that P.L. 100-503, the "Computer Matching and Privacy Protection Act of 1988," permits the government to verify information by way of computer matches.

## MEDICAID PAYMENTS (PROVIDER CERTIFICATION)

I hereby agree to keep such records as are necessary to disclose fully the extent of services provided to individuals under the State's Title XIX plan and to furnish information regarding any payments claimed for providing such services as the State Agency or Dept. of Health and Human Services may request.

I further agree to accept, as payment in full, the amount paid by the Medicaid program for those claims submitted for payment under that program, with the exception of authorized deductible, coinsurance, co-payment or similar cost-sharing charge.

SIGNATURE OF PHYSICIAN (OR SUPPLIER):  I certify that the services listed above were medically indicated and necessary to the health of this patient and were personally furnished by me or my employee under my personal direction.

NOTICE:  This is to certify that the foregoing information is true, accurate and complete.  I understand that payment and satisfaction of this claim will be from Federal and State funds, and that any false claims, statements or documents, or concealment of a material fact, may be prosecuted under applicable Federal or State law.

**Instructions for Completing OWCP-1500 Health Insurance Claim Form For Medical Services Provided Under the FEDERAL EMPLOYEES'
COMPENSATION ACT (FECA), the BLACK LUNG BENEFITS ACT (BLBA), and the ENERGY EMPLOYEES OCCUPATIONAL ILLNESS
COMPENSATION PROGRAM ACT of 2000 (EEOICPA)**

**GENERAL INFORMATION—FECA AND EEOICPA CLAIMANTS:** Claims filed under FECA (5 USC 8101 et seq.) are for employment-related illness or
injury. Claims filed under EEOICPA (42 USC 7384 et seq.) are for occupational illnesses defined under that Act. All services, appliances, and supplies
prescribed or recommended by a qualified physician, which the Secretary of Labor considers likely to give relief, reduce the degree or period of the
disability or occupational illness, or aid in lessening the amount of the monthly compensation, may be furnished. "Physician" includes all Doctors of
Medicine (M.D.), podiatrists, dentists, clinical psychologists, optometrists, chiropractors, or osteopathic practitioners within the scope of their practice as
defined by State law. However, the term "physician" includes chiropractors only to the extent that their reimbursable services are limited to treatment
consisting of manual manipulation of the spine to correct a subluxation as demonstrated by x-ray to exist.

**FEES:** The Department of Labor's Office of Workers' Compensation Programs (OWCP) is responsible for payment of all reasonable charges stemming
from covered medical services provided to claimants eligible under FECA and EEOICPA. OWCP uses a relative value scale fee schedule and other
tests to determine reasonableness. Schedule limitations are applied through an automated billing system that is based on the identification of
procedures as defined in the AMA's Current Procedural Terminology (CPT); correct CPT code and modifier(s) is required. Incorrect coding will result in
inappropriate payment. For specific information about schedule limits, call the Dept. of Labor's Federal Employees' Compensation office or Energy
Employees Occupational Illness Compensation office that services your area.

**REPORTS:** A medical report that indicates the dates of treatment, diagnosis(es), findings, and type of treatment offered is required for services
provided by a physician (as defined above). For FECA claimants, the initial medical report should explain the relationship of the injury or illness to the
employment. Test results and x-ray findings should accompany billings.

**GENERAL INFORMATION—BLBA CLAIMANTS:** The BLBA (30 USC 901 et seq.) provides medical services to eligible beneficiaries for diagnostic
and therapeutic services for black lung disease as defined under the BLBA. For specific information about reimbursable services, call the Department of
Labor's Black Lung office that services your facility or call the National Office in Washington, D.C.

**NOTICE TO PATIENT ABOUT THE COLLECTION AND USE OF INFORMATION**
OWCP is authorized (5 USC 8101 et seq.; 30 USC 901 et seq.; 42 USC 7384d) to collect information needed to administer FECA, BLBA and EEOICPA.
The information collected is used to identify the eligibility of the claimant for benefits, and to determine coverage of services provided. There are no
penalties for failure to supply information; however, failure to furnish information regarding the medical service(s) received or the amount charged will
prevent payment of the claim. Failure to supply the claim number or CPT codes will delay payment or may result in rejection of the claim because of
incomplete information.

**SIGNATURE OF PHYSICIAN OR SUPPLIER:** Your signature in Item 31 indicates your agreement to accept the charge determination of OWCP on
covered services as payment in full, and indicates your agreement not to seek reimbursement from the patient of any amounts not paid by OWCP for
covered services as the result of the application of its fee schedule or related tests for reasonableness (appeals are allowed). Your signature in Item 31
also indicates that the services shown on this form were medically indicated and necessary for the health of the patient and were personally rendered or
were rendered incident to your direct order. Finally, your signature indicates that you understand that any false claims, statements or documents, or
concealment of a material fact, may be prosecuted under applicable Federal or State laws.

**FORM SUBMISSION**
FECA: Send all forms for FECA to the DFEC Central Mailroom, P.O. Box 8300, London, KY 40742, unless otherwise instructed.
BLBA: Send all forms for BLBA to the Federal Black Lung Program, P.O. Box 828, Lanham-Seabrook, MD 20703-0828, unless otherwise instructed.
EEOICPA: Send all forms for EEOICPA to the Energy Employees Occupational Illness Compensation Program, P.O. Box 727, Lanham-Seabrook, MD
20703-0727, unless otherwise instructed.

**INSTRUCTIONS FOR COMPLETING THE FORM:** A brief description of each data element and its applicability to requirements under FECA, BLBA
and EEOICPA are listed below. For further information contact OWCP.

| | |
|---|---|
| Item 1. | Leave blank. |
| Item 1a. | Enter the patient's claim number. |
| Item 2. | Enter the patient's last name, first name, middle initial. |
| Item 3. | Enter the patient's date of birth (MM/DD/YY) and check appropriate box for patient's sex. |
| Item 4. | For FECA: leave blank. For BLBA and EEOICPA: complete only if patient is deceased and this medical cost was paid by a survivor or estate. Enter the name of the party to whom medical payment is due. |
| Item 5. | Enter the patient's address (street address, city, state, ZIP code; telephone number is optional). |
| Item 6. | Leave blank. |
| Item 7. | For FECA: leave blank. For BLBA and EEOICPA: complete if Item 4 was completed. Enter the address of the party to be paid. |
| Item 8. | Leave blank. |
| Item 9. | Leave blank. |
| Item 10. | Leave blank. |
| Item 11. | For FECA: enter patient's claim number. OMISSION WILL RESULT IN DELAYED BILL PROCESSING. For BLBA and EEOICPA: leave blank. |
| Item 11a. | Leave blank. |
| Item 11b. | Leave blank. |
| Item 11c. | Leave blank. |
| Item 11d. | Leave blank. |
| Item 12. | The signature of the patient or authorized representative authorizes release of the medical information necessary to process the claim, and requests payment. Signature is required; mark (X) must be co-signed by witness and relationship to patient indicated. |
| Item 13. | Signature indicates authorization for payment of benefits directly to the provider. Acceptance of this assignment is considered to be a contractual arrangement. The "authorizing person" may be the beneficiary (patient) eligible under the program billed, a person with a power of attorney, or a statement that the beneficiary's signature is on file with the billing provider. |
| Item 14. | Leave blank. |
| Item 15. | Leave blank. |
| Item 16. | Leave blank. |
| Item 17. | Leave blank. |
| Item 18. | Leave blank. |
| Item 19. | Leave blank. |
| Item 20. | Leave blank. |

OMB No. 1215-0055
Expires: 11/30/2006

Item 21.     Enter the diagnosis(es) of the condition(s) being treated using current ICD codes.  Enter codes in priority order (primary, secondary condition).  Coding structure must follow the International Classification of Disease, 9th Edition, Clinical Modification or the latest revision published.  A brief narrative may also be entered but not substituted for the ICD code.

Item 22.     Leave blank.

Item 23.     Leave blank.

Item 24.     Column A:  enter month, day and year (MM/DD/YY) for each service/consultation provided.  If the "from" and "to" dates represent a series of identical services, enter the number of services provided in Column G.
Column B:  enter the correct CMS/OWCP standard "place of service" (POS) code (see below).
Column C:  not required.
Column D:  enter the proper five-digit CPT (current edition) code and modifier(s), the HCPCS, or the OWCP generic procedure code.
Column E:  enter the diagnostic reference number (1, 2, 3 or 4 in Item 21) to relate the date of service and the procedure(s) performed to the appropriate ICD code, or enter the appropriate ICD code.
Column F:  enter the total charge(s) for each listed service(s).
Column G:  enter the number of services/units provided for period listed in Column A.  Anesthesiologists enter time in total minutes, not units.
Column H:  leave blank.
Column I:  leave blank.
Column J:  leave blank.
Column K:  leave blank.

Item 25:     Enter the Federal tax I.D.

Item 26:     Provider may enter a patient account number that will appear on the remittance voucher.

Item 27:     Leave blank.

Item 28:     Enter the total charge for the listed services in Column F.

Item 29:     If any payment has been made, enter that amount here.

Item 30:     Enter the balance now due.

Item 31:     Sign and date the form.  Signature stamp or "signature on file" is acceptable.

Item 32:     Enter complete name of hospital, facility or physician's office were services were rendered.

Item 33:     Enter (1) the name and address to which payment is to be made, and (2) your DOL provider number after "PIN #" if you are an individual provider, or after "GRP #" if you are a group provider.  FAILURE TO ENTER THIS NUMBER WILL DELAY PAYMENT OR CAUSE A REJECTION OF THE BILL FOR INCOMPLETE/INACCURATE INFORMATION.

**Public Burden Statement**

According to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number.  The valid OMB control number for this information collection is 1215-0055.  We estimate that it will take an average of seven minutes to complete this collection of information, including time for reviewing instructions, abstracting information from the patient's records and entering the data onto the form.  This time is based on familiarity with standardized coding structures and prior use of this common form.  Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Office of Workers' Compensation Programs, Department of Labor, Room S3522, 200 Constitution Avenue NW, Washington, DC 20210; and to the Office of Management and Budget, Paperwork Reduction Project (1215-0055), Washington, DC 20503.  **DO NOT SEND THE COMPLETED FORM TO EITHER OF THESE OFFICES.**

Place of Service (POS) Codes for Item 24B

| | | | |
|---|---|---|---|
| 3 | School | 34 | Hospice |
| 4 | Homeless Shelter | 41 | Ambulance – Land |
| 5 | Indian Health Service Free-Standing Facility | 42 | Ambulance – Air or Water |
| 6 | Indian Health Service Provider-Based Facility | 50 | Federally Qualified Health Center |
| 7 | Tribal 638 Free-Standing Facility | 51 | Inpatient Psychiatric Facility |
| 8 | Tribal 638 Provider-Based Facility | 52 | Psychiatric Facility Partial Hospitalization |
| 11 | Office | 53 | Community Mental Health Center (CMHC) |
| 12 | Patient Home | 54 | Intermediate Care Facility/Mentally Retarded |
| 15 | Mobile Unit | 55 | Residential Substance Abuse Treatment Facility |
| 20 | Urgent Care | 56 | Psychiatric Residential Treatment Center |
| 21 | Inpatient Hospital | 60 | Mass Immunization Center |
| 22 | Outpatient Hospital | 61 | Comprehensive Inpatient Rehabilitation Facility |
| 23 | Emergency Room – Hospital | 62 | Comprehensive Outpatient Rehabilitation Facility |
| 24 | Ambulatory Surgical Center | 65 | End Stage Renal Disease Treatment Facility |
| 25 | Birthing Center | 71 | State or Local Public Health Clinic |
| 26 | Military Treatment Facility | 72 | Rural Health Clinic |
| 31 | Skilled Nursing Facility | 81 | Independent Laboratory |
| 32 | Nursing Facility | 99 | Other Place of Service |
| 33 | Custodial Care Facility | | |



# Leventry & Haschak, LLC
## Attorneys at Law

Timothy C. Leventry, LL.M.*
John M. Haschak**

Terry L. Graffius

Mary Beth Krause (Paralegal)

*Legal Masters Degree in Taxation
**Registered Patent Attorney

**Internet Address:**
www.lhrklaw.com

**E-mail Addresses:**
tleventry@charterpa.com
jhaschak@charterpa.com
tgraffius@charterpa.com

February 6, 2003

Bernard C. Caputo, Esquire
Fort Pitt Commons Building
Suite 260
445 Fort Pitt Boulevard
Pittsburgh, PA 15219

**RE:    National Indoor Football League v. RPC Employer Services, *et al.***

Dear Attorney Caputo:

Enclosed please find herewith claim totals for each NIFL team which is further broken down by player, vendor, the amount due and the injury claimed. Also, included is a lost wage report for lost wages to date. The total unpaid claim for the 13 teams equals $728,135.96. Please provide me as soon as possible with the name and phone number of your insurance adjuster. If I don't receive same voluntarily, I will proceed with a formal production request.

If you have any questions, please contact my office.

Very truly yours,

FILE COPY

Timothy C. Leventry, LL.M
Attorney at Law

TCL/jg
Enclosure
cc: Carolyn Shiver, President

F:\WPF\Julie\Ryan\Atty.Caputo\RENi\RPC\claims.wpd

EXHIBIT

D

1397 Eisenhower Boulevard, Richland Square III, Suite 202, Johnstown, PA 15904

| TEAM | $ AMOUNT | $ W/ INTEREST | $ PAID |
|------|---------:|--------------:|-------:|
| BILLINGS OUTLAW | $27,054.28 | $1,924.00 | $2,388.61 |
| JOHNSTOWN J'DOGS | $56,107.80 | $6,620.72 | $1,916.42 |
| LA BAYOU BEAST | $18,280.69 | $21,571.21 | $0.00 |
| LA RANGERS | $70,015.58 | $82,618.34 | $1,321.28 |
| LAKE CHARLES LANDSHARKS | $30,546.03 | $36,044.31 | $5,000.00 |
| MISSISSIPPI FIREDOGS | $154,344.86 | $182,126.90 | $0.00 |
| MOBILE SEAGULLS | $40,213.18 | $47,451.46 | $936.41 |
| RAPID CITY REDDOGS | $58,819.08 | $69,406.44 | $8,842.17 |
| SIOUX CITY BANDITS | $60,719.46 | $71,648.94 | $3,872.57 |
| SIOUX FALLS STORM | $13,155.91 | $15,523.87 | $2,663.70 |
| SOUTHERN OREGON HEAT | $8,904.71 | $10,507.55 | $0.00 |
| TRI-CITY DIESEL | $111,795.63 | $131,918.79 | $2,859.34 |
| WYOMING CALVARY | $43,028.39 | $50,773.43 | $2,000.00 |
| **TOTALS** | **$692,985.60** | **$728,135.96** | **$31,800.50** |

**EXHIBIT**

**BILLINGS OUTLAWS**

| EMPLOYEE | INJURED DATE | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| DION ALEXANDER | 05/18/2001 | 05/18/2001 | ORTHOPEDIC ASSOCIATES PC | $ AMOUNT | INJURY |
| KENT BOOS | 05/11/2001 | 05/18/2001 | ORTHOPEDIC ASSOCIATES PC | $111.00 | LF KNEE |
| KENT BOOS | 07/05/2001 | 05/15/2001 | ORTHOPEDIC ASSOCIATES PC | $250.00 | ELBOW/HYPEREXTENSION |
| KENT BOOS | 07/05/2001 | 07/27/2001 | ORTHOPEDIC ASSOCIATES PC | $446.00 | |
| JAQUWAN BRACKENRIDG | 06/02/2001 | 08/28/2001 | ORTHOPEDIC ASSOCIATES PC | $2.50 | |
| EDWARD COLEMAN | 06/08/2001 | 06/05/2001 | ORTHOPEDIC ASSOCIATES PC | $152.00 | JAMMED RT THUMB |
| MARK DEAN | 03/17/2001 | 06/11/2001 | ORTHOPEDIC ASSOCIATES PC | $174.00 | LF WRIST SPRAIN |
| DEREK GACKLE | 04/14/2001 | 03/19/2001 | ORTHOPEDIC ASSOCIATES PC | $173.00 | FRACTURE LF PINKY FINGER |
| DEREK GACKLE | 04/14/2001 | 04/16/2001 | ST VINCENT HEALTHCARE | $35.00 | ACL RUPTURE ON LF KNEE |
| DEREK GACKLE | 04/14/2001 | 4/16,5/3,8,5/8 | ORTHOPEDIC ASSOCIATES PC | $740.00 | |
| DEREK GACKLE | 04/14/2001 | 05/04/2001 | ST VINCENT HEALTHCARE | $773.45 | |
| DEREK GACKLE | 04/14/2001 | 05/04/2001 | ORTHOPEDIC ASSOCIATES PC | $1,227.00 | |
| DEREK GACKLE | 04/14/2001 | 05/04/2001 | ORTHOPEDIC ASSOCIATES PC | $4,906.00 | |
| DEREK GACKLE | 04/14/2001 | 05/04/2001 | ANESTH. PARTNERS OF MONTAN | $798.00 | |
| BRADLEY HALSTEN | 06/15/2001 | 05/04/2001 | ST VINCENT HEALTHCARE | $11,619.45 | |
| BRADLEY HALSTEN | 06/15/2001 | 06/27/2001 | ORTHOPEDIC ASSOCIATES PC | $191.00 | RT KNEE SEPTIC BURSITIS |
| KENNETH HARRIS | 03/21/2001 | 06/27/2001 | ORTHOPEDIC ASSOCIATES PC | $764.00 | |
| ALVIN HILL | 04/03/2001 | 03/22/2001 | ORTHOPEDIC ASSOCIATES PC | $194.00 | LF HAND SPRAIN |
| ALVIN HILL | 04/03/2001 | 04/04/2001 | ORTHOPEDIC ASSOCIATES PC | $84.00 | LF THUMB SPRAIN |
| JOHNNY HORN | 04/14/2001 | 04/04/2001 | ORTHOPEDIC ASSOCIATES PC | $132.00 | |
| JOHNNY HORN | 04/14/2001 | 04/16/2001 | ORTHOPEDIC ASSOCIATES PC | $313.00 | LF KNEE MILD 2ND DEGREE MCL SPRAIN |
| JOHNNY HORN | 04/14/2001 | 07/17/2001 | ORTHOPEDIC ASSOCIATES PC | $5.00 | |
| JOHNNY HORN | 04/14/2001 | 07/17/2001 | ORTHOPEDIC ASSOCIATES PC | $152.00 | |
| FOREST HURLBERT | 04/14/2001 | 04/14/2001 | URAL METRO MEDICAL SERVICE | $459.00 | MILD CONCUSSION/CERVICAL SPRAIN |
| BRYAN MEIER | 07/02/2001 | 07/03/2001 | ORTHOPEDIC ASSOCIATES PC | $188.00 | RT HAND CONTUSION |
| BRYAN MEIER | 07/02/2001 | 07/03/2001 | ORTHOPEDIC ASSOCIATES PC | $237.00 | |
| CODY NAFTS | 05/11/2001 | 04/30/2001 | ORTHOPEDIC ASSOCIATES PC | $165.00 | RT KNEE 2ND DEGREE MCL |
| CODY NAFTS | 05/11/2001 | 5/14,5/30 &5/31 | ORTHOPEDIC ASSOCIATES PC | $342.00 | |
| MITCHELL NEUMILLER | 03/20/2001 | 03/21/2001 | ORTHOPEDIC ASSOCIATES PC | $144.00 | RT THUMB DISLOCATION |
| MITCHELL NEUMILLER | 03/20/2001 | 03/28/2001 | ORTHOPEDIC ASSOCIATES PC | $173.00 | |
| TED REITER | 06/02/2001 | 06/08/2001 | ORTHOPEDIC ASSOCIATES PC | $266.00 | RT ELBOW CONTUSION |
| TED REITER | 06/02/2001 | 06/08/2001 | EASTERN RADIOLOGY ASSOC | $42.00 | |
| TED REITER | 07/05/2001 | 08/30/2001 | ORTHOPEDIC ASSOCIATES PC | $203.00 | |
| CHRIS SPOJA | 05/05/2001 | 05/09/2001 | ORTHOPEDIC ASSOCIATES PC | $111.00 | SPRAIN NECK |
| CHRIS SPOJA | 06/21/2001 | 06/21/2001 | ORTHOPEDIC ASSOCIATES PC | $158.29 | CONTUSIONS/ABRASIONS LF FLANK |
| CHRIS SPOJA | 06/21/2001 | 06/21/2001 | PROV YAKIMA MED CTR ER | $454.59 | |
| CHRIS SPOJA | 06/21/2001 | 06/27/2001 | PROV YAKIMA MED CTR ER | $79.00 | |
| JOSHUA WALLWORK | 07/05/2001 | 07/05/2001 | ORTHOPEDIC ASSOCIATES PC | $311.00 | RT ANKLE SPRAIN |
| MARKEVIUS WOODS | 07/02/2001 | 07/02/2001 | ORTHOPEDIC ASSOCIATES PC | $479.00 | RT KNEE MED COLL. LIG. SPRAIN |

BILLING OUTLAWS

ORTHOPEDIC ASSOCIATES PC
| | | |
|---|---|---|
| DION ALEXANDER ✓ | $111.00 | |
| KENT BOOS ✓ | $698.50 | |
| JAQUUAN BRACKENRIDGE | $152.00 | |
| EDWARD COLEMAN | $174.00 | |
| MARK DEAN | $173.00 | |
| DEREK GACKLE ✓ | $6,873.00 | |
| BRADLEY HALSTEN | $955.00 | |
| KENNETH HARRIS | $194.00 | |
| ALVIN HILL | $216.00 | |
| JOHNNY HORN | $470.00 | |
| BRYAN MEIER | $425.00 | |
| CODY NAFTS | $507.00 | |
| MITCHELL NEUMILLER | $317.00 | |
| TED REITER | $469.00 | |
| CHRIS SPOJA | $190.00 | |
| JOSHUA WALLWORK | $311.00 | |
| MARKEVIUS WOODS | $479.00 | TOTAL $12,714.50 |

ST VINCENT HEALTHCARE
| | | |
|---|---|---|
| DEREK GACKLE | $12,427.90 | TOTAL $12,427.90 |

ANESTHESIA PARTNERS OF MONTANA
| | | |
|---|---|---|
| DEREK GACKLE | $798.00 | TOTAL $798.00 |

RURAL METRO MEDICAL SERVICE
| | | |
|---|---|---|
| FOREST HURLBERT | $459.00 | TOTAL $459.00 |

PROV YAKIMA MED CTR ER
| | | |
|---|---|---|
| CHRIS SPOJA | $612.88 | TOTAL $612.88 |

EASTERN RADIOLOGY ASSOCIATES
| | | |
|---|---|---|
| TED REITER | $42.00 | TOTAL $42.00 |

GRAND TOTAL $27,054.28

JOHNSTOWN JDOGS

| EMPLOYEE | INJURED DATE | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| JUSTIN BIVINS | 4-28-01 | 04/27/2001 | WPA SPORTS MEDICINE RIC | $290.00 | RT KNEE CONTUSION |
| JUSTIN BIVINS | 06/09/2001 | 06/11/2001 | WPA SPORTS MEDICINE RIC | $205.00 | |
| JUSTIN BIVINS | 06/09/2001 | 06/12/2001 | WPA SPORTS MEDICINE RIC | $220.00 | |
| JODY CANTU | 06/16/2001 | 07/09/2001 | WPA SPORTS MEDICINE RIC | $60.00 | LF KNEE MEDIAL POSTERIOR |
| JODY CANTU | 06/16/2001 | 6/20 -6/21 | WPA SPORTS MEDICINE RIC | $265.00 | SPRAIN |
| JODY CANTU | 06/16/2001 | 06/26/2001 | WPA SPORTS MEDICINE RIC | $70.00 | |
| JODY CANTU | 06/16/2001 | 06/27/2001 | WPA SPORTS MEDICINE RIC | $140.00 | |
| JODY CANTU | 06/16/2001 | 7/3 -7/6 | WPA SPORTS MEDICINE RIC | $210.00 | |
| JERMAINE CARSWEL | 05/25/2001 | 06/04/2001 | WPA SPORTS MEDICINE RIC | $210.00 | LF KNEE CONTUSION SPRAIN |
| JERMAINE CARSWEL | 05/25/2001 | 05/29/2001 | WPA SPORTS MEDICINE RIC | $195.00 | |
| JERMAINE CARSWEL | 04/28/2001 | 04/30/2001 | WPA SPORTS MEDICINE RIC | $210.00 | |
| JERMAINE CARSWEL | 04/28/2001 | 5/1 - 5/3 | WPA SPORTS MEDICINE RIC | $210.00 | |
| JERMAINE CARSWEL | 04/28/2001 | 5/30 -6/1 | WPA SPORTS MEDICINE RIC | $335.00 | |
| JERMAINE CARSWEL | 04/28/2001 | 06/01/2001 | WPA SPORTS MEDICINE RIC | $105.00 | |
| LAMONTE COLEMAN | 04/21/2001 | 04/27/2001 | WPA SPORTS MEDICINE RIC | $240.00 | RT SHOULDER STRAIN |
| LAMONTE COLEMAN | 04/21/2001 | 05/10/2001 | WPA SPORTS MEDICINE RIC | $80.00 | |
| MICHAEL ELWOOD | 05/25/2001 | 05/29/2001 | DJ ORTHOPEDICS | $60.00 | |
| MICHAEL ELWOOD | 05/25/2001 | 07/03/2001 | DON A LOWRY, MD | $1,082.60 | |
| MICHAEL ELWOOD | 05/25/2001 | 07/02/2001 | DON A LOWRY, MD | $1,147.00 | |
| MICHAEL ELWOOD | 08/23/2001 | UPMC HEALTH SYSTEM | | $120.00 | LF KNEE LATERAL COLLATERAL |
| MICHAEL ELWOOD | 05/05/2001 | 05/10/2001 | BURKE & BRADLEY ORTHOPEDICS | $335.00 | LF LOWER LUMBAR MUSCULLAR |
| BRIAN GIACHETTI | 05/05/2001 | 06/12/2001 | WPA SPORTS MEDICINE RIC | $110.00 | STRAIN |
| BRIAN GIACHETTI | 05/05/2001 | 06/12/2001 | J MICHAEL MOSES, MD | $159.00 | |
| TODD McGOUGH | 04/18/2001 | 4/20 - 4/23 | WPA SPORTS MEDICINE RIC | $300.00 | KNEE ACL TEAR |
| TODD McGOUGH | 04/19/2001 | 4/24 - 4/25 | WPA SPORTS MEDICINE RIC | $210.00 | |
| TODD McGOUGH | 04/19/2001 | 04/27/2001 | WALNUT RADIOLOGY ASSOC., INC | $75.40 | |
| TODD McGOUGH | 04/19/2001 | 04/27/2001 | DON A LOWRY, MD | $70.00 | |
| TODD McGOUGH | 04/19/2001 | 4/27 - 4/30 | WPA SPORTS MEDICINE RIC | $140.00 | |
| TODD McGOUGH | 04/19/2001 | 04/27/2001 | UPMC LEE REGIONAL | $989.00 | |
| TODD McGOUGH | 04/19/2001 | 5/1 - 5/4 | WPA SPORTS MEDICINE RIC | $215.00 | |
| TODD McGOUGH | 04/19/2001 | 5/7 - 5/9 | WPA SPORTS MEDICINE RIC | $940.00 | |
| TODD McGOUGH | 04/19/2001 | 5/11 - 5/14 | WPA SPORTS MEDICINE RIC | $280.00 | |
| TODD McGOUGH | 04/19/2001 | 5/18 - 5/21 | WPA SPORTS MEDICINE RIC | $170.00 | |
| MICHAEL MARSHALL | 06/09/2001 | 05/14/2001 | WPA SPORTS MEDICINE RIC | $150.00 | LF RING FINGER SPRAIN |
| FARAJI MASON | 06/02/2001 | 6/8 - 6/11 | WPA SPORTS MEDICINE RIC | $405.00 | LF ANKLE SPRAIN |
| FARAJI MASON | 06/02/2001 | 06/13/2001 | WPA SPORTS MEDICINE RIC | $200.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| FARAJ MASON | 06/02/2001 | 06/27/2001 | WPA SPORTS MEDICINE RIC | $35.00 | |
| FARAJ MASON | 07/06/2001 | 07/09/2001 | WPA SPORTS MEDICINE RIC | $195.00 | RT SHOULDER |
| CHRIS GICKING | 06/30/2001 | 07/03/2001 | VINCENT E VENA, MD | $210.00 | LF THUMB ULNAR COLLATERAL |
| CHRIS GICKING | 06/30/2001 | 07/16/2001 | PENNSYLVANIA HAND CENTER | $206.00 | LIGAMENT INJURY W/ STENER'S |
| CHRIS GICKING | 06/30/2001 | 07/16/2001 | PENNSYLVANIA HAND CENTER | $193.00 | LESION |
| CHRIS GICKING | 06/30/2001 | 07/24/2001 | PENNSYLVANIA HAND CENTER | $50.00 | |
| CHRIS GICKING | 06/30/2001 | 07/24/2001 | PENNSYLVANIA HAND CENTER | $440.00 | |
| CHRIS GICKING | 06/30/2001 | 08/09/2001 | PENNSYLVANIA HAND CENTER | $1,240.00 | |
| CHRIS GICKING | 06/30/2001 | 08/13/2001 | PENNSYLVANIA HAND CENTER | $113.00 | |
| CHRIS GICKING | 06/30/2001 | 08/18/2001 | PENNSYLVANIA HAND CENTER | $353.00 | |
| CHRIS GICKING | 06/30/2001 | 08/24/2001 | PENNSYLVANIA HAND CENTER | $50.00 | |
| CHRIS GICKING | 06/30/2001 | 08/27/2001 | PENNSYLVANIA HAND CENTER | $112.25 | |
| CHRIS GICKING | 06/30/2001 | 08/30/2001 | PENNSYLVANIA HAND CENTER | $128.00 | |
| CHRIS GICKING | 06/30/2001 | 09/06/2001 | PENNSYLVANIA HAND CENTER | $161.00 | |
| CHRIS GICKING | 06/30/2001 | 09/13/2001 | PENNSYLVANIA HAND CENTER | $128.00 | |
| CHRIS GICKING | 06/30/2001 | 09/18/2001 | PENNSYLVANIA HAND CENTER | $169.00 | |
| CHRIS GICKING | 06/30/2001 | 09/20/2001 | PENNSYLVANIA HAND CENTER | $95.00 | |
| CHRIS GICKING | 06/30/2001 | 09/25/2001 | PENNSYLVANIA HAND CENTER | $140.00 | |
| CHRIS GICKING | 06/30/2001 | 09/27/2001 | PENNSYLVANIA HAND CENTER | $168.00 | |
| CHRIS GICKING | 06/30/2001 | 10/01/2001 | PENNSYLVANIA HAND CENTER | $241.00 | |
| CHRIS GICKING | 06/30/2001 | 10/4 & 10/8 | PENNSYLVANIA HAND CENTER | $201.00 | |
| CHRIS GICKING | 10/08/2001 | 10/08/2001 | PENNSYLVANIA HAND CENTER | $190.00 | |
| DENNIS MORRIS | 05/05/2001 | 05/09/2001 | WPA SPORTS MEDICINE RIC | $265.00 | LF ANKLE SPRAIN |
| DENNIS MORRIS | 05/05/2001 | 05/10/2001 | WPA SPORTS MEDICINE RIC | $140.00 | |
| QUENTEEN ROBINSO | 04/14/2001 | 04/18/2001 | WPA SPORTS MEDICINE RIC | $230.00 | LF ANKLE JOINT EFFUSION 5/5 |
| QUENTEEN ROBINSO | 04/14/2001 | 04/19/2001 | WPA SPORTS MEDICINE RIC | $105.00 | |
| QUENTEEN ROBINSO | 05/05/2001 | 05/07/2001 | IAN KATZ, MD | $240.00 | |
| QUENTEEN ROBINSO | 05/05/2001 | 5/7 - 5/10 | WPA SPORTS MEDICINE RIC | $455.00 | |
| QUENTEEN ROBINSO | 04/14/2001 | 05/10/2001 | WALNUT RADIOLOGY ASSOC., INC | $128.05 | 4/14 CONTUSION OF BACK |
| QUENTEEN ROBINSO | 04/14/2001 | 05/10/2001 | UPMC LEE REGIONAL | $989.00 | |
| QUENTEEN ROBINSO | 04/28/2001 | 05/14/2001 | WPA SPORTS MEDICINE RIC | $565.00 | |
| QUENTEEN ROBINSO | 05/05/2001 | 05/17/2001 | IAN KATZ, MD | $40.00 | |
| QUENTEEN ROBINSO | 05/05/2001 | 05/22/2001 | IAN KATZ, MD | $40.00 | |
| QUENTEEN ROBINSO | 05/05/2001 | 06/11/2001 | IAN KATZ, MD | $40.00 | |
| QUENTEEN ROBINSO | 5/5/2001 | 06/11/2001 | IAN KATZ, MD | $40.00 | |
| QUENTEEN ROBINSO | 5/5/2001 | 09/13/2001 | LRCC ANESTHESIA | $675.00 | |
| QUENTEEN ROBINSO | 5/5/2001 | 09/13/2001 | UPMC LEE REGIONAL | $5,503.10 | |
| QUENTEEN ROBINSO | 5/5/2001 | 09/13/2001 | UPMC LEE REGIONAL | $186.00 | |
| QUENTEEN ROBINSO | 5/5/2001 | 9/14/2001 | WPA SPORTS MEDICINE RIC | $125.00 | |
| QUENTEEN ROBINSO | 5/5/2001 | 05/19/2001 | WPA SPORTS MEDICINE RIC | $120.00 | |
| JOHN SCHMITT | 03/30/2001 | 07/26/2001 | ASSOCIATION OF SPECIALTY PHYS | $3,581.00 | 3/30 LF CALF STRAIN |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| JOHN SCHMITT | 03/30/2001 | 04/18/2001 | DON A LOWRY, MD | $90.00 | |
| JOHN SCHMITT | 05/05/2001 | 05/05/2001 | UPMC LEE REGIONAL | $269.00 | 5/5 RT KNEE DISLOCATION |
| JOHN SCHMITT | 05/05/2001 | 05/05/2001 | UPMC LEE REGIONAL | $524.00 | |
| JOHN SCHMITT | 05/05/2001 | 05/05/2001 | SEENTH WARD AMB SER | $350.00 | |
| JOHN SCHMITT | 5/5/2001 | 05/21/2001 | BRIGHTON RADIOLOGY ASSOC | $140.00 | |
| JOHN SCHMITT | 05/05/2001 | 05/21/2001 | ELLWOOD CITY MSP | $800.00 | |
| JOHN SCHMITT | 05/05/2001 | 06/20/2001 | UNION ORTHOTICS & PROSTHETICS | $680.00 | |
| JOHN SCHMITT | 05/05/2001 | 6/21 - 6/27 | THE MEDICAL CENTER | $13,403.25 | |
| JOHN SCHMITT | 05/05/2001 | 09/10/2001 | CENTERS FOR REHAB SERVICES | $99.75 | |
| CADELL SEAGRAVES | 06/07/2001 | 06/08/2001 | J MICHAEL MOSES, MD | $136.00 | RT TOE ACUTE TRAUMATIC |
| CADELL SEAGRAVES | 06/16/2001 | 6/18 - 6/21 | WPA SPORTS MEDICINE RIC | $445.00 | SYNOVITIS OF MP JOINT |
| CADELL SEAGRAVES | 06/16/2001 | 06/28/2001 | WPA SPORTS MEDICINE RIC | $165.00 | |
| CADELL SEAGRAVES | 06/16/2001 | 7/3 - 7/5 | WPA SPORTS MEDICINE RIC | $320.00 | |
| CADELL SEAGRAVES | 06/16/2001 | 7/16 - 7/19 | WPA SPORTS MEDICINE RIC | $505.00 | |
| CADELL SEAGRAVES | 06/16/2001 | 05/21/2001 | WPA SPORTS MEDICINE RIC | $160.00 | 6/16 RT ANKLE 1 ST DEGREE SPRAIN |
| CADELL SEAGRAVES | 06/16/2001 | 07/26/2001 | WPA SPORTS MEDICINE RIC | $80.00 | |
| CADELL SEAGRAVES | 06/16/2001 | 07/06/2001 | WHEELING HOSPITAL | $150.00 | |
| CADELL SEAGRAVES | 06/16/2001 | 03/27/2001 | WPA SPORTS MEDICINE RIC | $161.75 | |
| DANTE WILEY | 03/26/2001 | 03/27/2001 | EBI, L.P. | $750.00 | |
| DANTE WILEY | 03/26/2001 | 03/27/2001 | EBI, L.P. | $250.00 | GRADE 2 LF ANKLE SPRAIN |
| DANTE WILEY | 03/26/2001 | 04/05/2001 | IAN KATZ, MD | $259.00 | |
| DANTE WILEY | 03/26/2001 | 03/26/2001 | IAN KATZ, MD | $90.00 | |
| DANTE WILEY | 03/26/2001 | 04/05/2001 | EBI, L.P. | $74.00 | |
| DANTE WILEY | 03/26/2001 | 03/26/2001 | IAN KATZ, MD | $60.00 | |
| JACKIE WOMACK | 06/09/2001 | 05/31/2001 | WPA SPORTS MEDICINE RIC | $505.00 | LF HAMSTRING STRAIN |
| JACKIE WOMACK | 06/09/2001 | 06/11/2001 | WPA SPORTS MEDICINE RIC | $230.00 | |
| JACKIE WOMACK | 06/09/2001 | 06/11/2001 | IAN KATZ, MD | $150.00 | |
| JACKIE WOMACK | 06/09/2001 | 6/12 - 6/14 | WPA SPORTS MEDICINE RIC | $435.00 | |
| CHARLES WYATT | 04/14/2001 | 05/29/2001 | DON A LOWRY, MD | $120.00 | 4/14 LF LATERAL SHOULDER |
| CHARLES WYATT | 06/09/2001 | 06/10/2001 | WALNUT RADIOLOGY ASSOC., INC | $18.15 | CONTUSION |
| CHARLES WYATT | 06/09/2001 | 06/10/2001 | IAN KATZ, MD | $90.00 | 5/9 SMALL DORSAL CHIP AT THE |
| CHARLES WYATT | 04/14/2001 | 04/17/2001 | WPA SPORTS MEDICINE RIC | $125.00 | HIP JOINT, RT 5TH DIGIT |
| CHARLES WYATT | 06/09/2001 | 07/10/2001 | WPA SPORTS MEDICINE RIC | $195.00 | 7/6 LF KNEE CONTUSION |
| CHARLES WYATT | 06/09/2001 | 06/10/2001 | UPMC LEE REGIONAL | $302.00 | |
| CHARLES WYATT | 06/09/2001 | 06/10/2001 | UPMC LEE REGIONAL | $229.00 | |
| CHARLES WYATT | 07/06/2001 | 07/12/2001 | WPA SPORTS MEDICINE RIC | $70.00 | |
| CHARLES WYATT | 07/06/2001 | 07/16/2001 | WPA SPORTS MEDICINE RIC | $70.00 | |
| CHARLES WYATT | 07/06/2001 | 07/16/2001 | IAN KATZ, MD | $145.00 | |
| TODD ZABORAC | 04/11/2001 | 4/20 - 4/23 | WPA SPORTS MEDICINE RIC | $380.00 | 4/11 GROIN GRADE 1 ABDUCTOR |

| EMPLOYEE | INJURED DATE | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|----------|--------------|-----------------|--------|----------|--------|
| TODD ZABORAC | 04/11/2001 | 4/24 - 4/25 | WPA SPORTS MEDICINE RIC | $400.00 | STRAIN |
| TODD ZABORAC | 04/11/2001 | 4/26 - 4/27 | WPA SPORTS MEDICINE RIC | $330.00 | 5/25 LF KNEE SPRAIN |
| TODD ZABORAC | 05/25/2001 | 5/30 - 6/1 | ORTHOPEDIC SURGICAL SPECIALIST | $196.00 | |
| TODD ZABORAC | 05/25/2001 | 5/31/2001 | TERRY TYLER, MD | $1,137.18 | |
| TODD ZABORAC | 05/25/2001 | 6/6 - 6/11 | WPA SPORTS MEDICINE RIC | $300.00 | |
| TODD ZABORAC | 06/16/2001 | 6/18 - 6/21 | WPA SPORTS MEDICINE RIC | $365.00 | 6/16 LF KNEE REINJURED |
| TODD ZABORAC | 06/16/2001 | 6/25 - 6/26 | WPA SPORTS MEDICINE RIC | $120.00 | |
| TODD ZABORAC | 06/16/2001 | 06/28/2001 | WPA SPORTS MEDICINE RIC | $60.00 | |
| TODD ZABORAC | 07/06/2001 | 07/18/2001 | RICHARD D SCHROEDER, MD | $130.00 | |
| | | | TOTALS | $55,107.80 | |

WPA SPORTS MEDICINE RIC

| | | |
|---|---:|---|
| JUSTIN BIVINS | $715.00 | |
| JODY CANTU | $745.00 | |
| JERMAINE CARSWELL | $1,055.00 | |
| LAMONTE COLEMAN | $320.00 | |
| MICHAEL ELWOOD | $150.00 | |
| BRIAN GIACHETTI | $445.00 | |
| TODD MCGOUGH | $2,255.00 | |
| MICHAEL MARSHALL | $150.00 | |
| FARAJI MASON | $835.00 | |
| DENNIS MORRIS | $405.00 | |
| QUENTEEN ROBINSON | $1,600.00 | |
| CADELL SEAGRAVES | $1,675.00 | |
| DANTE WILEY | $250.00 | |
| JACKIE WOMACK | $975.00 | |
| CHARLES WYATT | $460.00 | |
| TODD ZABORAC | $1,935.00 | TOTAL   $13,970.00 |

DON A LOWRY, MD

| | | |
|---|---:|---|
| MICHAEL ELWOOD | $270.00 | |
| TODD MCGOUGH | $70.00 | |
| JOHN SCHMITT | $90.00 | |
| CHARLES WYATT | $120.00 | TOTAL   $550.00 |

UPMC LEE REGIONAL

| | | |
|---|---:|---|
| MICHAEL ELWOOD | $989.00 | |
| TODD MCGOUGH | $989.00 | |
| QUENTEEN ROBINSON | $6,678.10 | |
| JOHN SCHMITT | $793.00 | |
| CHARLES WYATT | $531.00 | TOTAL   $9,980.10 |

WALNUT RADIOLOGY ASSOCIATES, INC.

| | | |
|---|---:|---|
| MICHAEL ELWOOD | $128.05 | |
| TODD MCGOUGH | $75.40 | |
| QUENTEEN ROBINSON | $128.05 | |
| CHARLES WYATT | $18.15 | TOTAL   $349.65 |

DJ ORTHOPEDICS

| | | |
|---|---:|---|
| MICHAEL ELWOOD | $1,082.60 | TOTAL   $1,082.60 |

J MICHAEL MOSES, MD

| | | |
|---|---:|---|
| BRIAN GIACHETTI | $159.00 | |
| CADELL SEAGRAVES | $136.00 | TOTAL   $295.00 |

VINCENT E VENA, MD

| | | |
|---|---:|---|
| CHRIS GICKING | $210.00 | TOTAL   $210.00 |

PENNSYLVANIA HAND CENTER

| | | |
|---|---:|---|
| CHRIS GICKING | $4,378.25 | TOTAL   $4,378.25 |

IAN KATZ, MD

| | | | |
|---|---|---|---|
| QUENTEEN ROBINSON | $360.00 | | |
| DANTE WILEY | $150.00 | | |
| JACKIE WOMACK | $150.00 | | |
| CHARLES WYATT | $235.00 | TOTAL | $895.00 |

LRCC ANESTHESIA

| | | | |
|---|---|---|---|
| QUENTEEN ROBINSON | $675.00 | TOTAL | $675.00 |

ASSOCIATION OF SPECIALTY PHYSICIAN

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $3,581.00 | TOTAL | $3,581.00 |

BRIGHTON RADIOLOGY ASSOCIATES

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $140.00 | TOTAL | $140.00 |

ELLWOOD CITY MSP

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $800.00 | TOTAL | $800.00 |

UNION ORTHOTICS AND PROSTHETICS

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $680.00 | TOTAL | $680.00 |

THE MEDICAL CENTER

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $13,403.25 | TOTAL | $13,403.25 |

CENTERS FOR REHAB SERVICES

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $793.02 | TOTAL | $793.02 |

WHEELING HOSPITAL

| | | | |
|---|---|---|---|
| CADELL SEAGRAVES | $161.75 | TOTAL | $161.75 |

SEVENTH WARD AMB SERVICE

| | | | |
|---|---|---|---|
| JOHN SCHMITT | $350.00 | TOTAL | $350.00 |

EBI. L.P.

| | | | |
|---|---|---|---|
| DANTE WILEY | $333.00 | TOTAL | $333.00 |

ORTHOPEDIC SURGICAL SPECIALIST

| | | | |
|---|---|---|---|
| TODD ZABORAC | $196.00 | TOTAL | $196.00 |

TERRY TYLER, M.D.

| | | | |
|---|---|---|---|
| TODD ZABORAC | $1,137.18 | TOTAL | $1,137.18 |

BURKE & BRADLEY ORTHOPEDICS

| | | | |
|---|---|---|---|
| MICHAEL ELWOOD | $120.00 | TOTAL | $120.00 |

RICHARD D. SCHROEDER, M.D.

| | | | |
|---|---|---|---|
| TODD ZABORAC | $130.00 | TOTAL | $130.00 |

UPMC HEALTH SYSTEM

| | | | |
|---|---|---|---|
| MICHAEL ELWOOD | $1,147.00 | TOTAL | $1,147.00 |

BEAVER ANESTHESIA ASSOCIATES
JOHN SCHMITT                    $750.00          TOTAL          $750.00

                                        GRAND TOTAL      $56,107.80

## LA BAYOU BEAST

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| KAREEM VANCE | 04/21/2001 | 04/24/2001 | SPECIALTY IMAGING, L.L.C. | $800.00 | LF KNEE SPRAIN |
| KAREEM VANCE | 04/21/2001 | 04/23/2001 | MCCLELLAND, SCOTT K | $105.00 | |
| KAREEM VANCE | 04/21/2001 | 09/18/2001 | CORNERSTONE REHAB | $241.00 | |
| KAREEM VANCE | 04/21/2001 | 10/26/2001 | CORNERSTONE REHAB | $234.00 | |
| KAREEM VANCE | 04/21/2001 | 11/01/2001 | CORNERSTONE REHAB | $88.00 | |
| KAREEM VANCE | 04/21/2001 | 11/08/2001 | CORNERSTONE REHAB | $88.00 | |
| KAREEM VANCE | 04/21/2001 | 11/13 & 11/15 | CORNERSTONE REHAB | $176.00 | |
| KAREEM VANCE | 04/21/2001 | 11/27/2001 | CORNERSTONE REHAB | $88.00 | |
| KAREEM VANCE | 04/21/2001 | 12/11/2001 | CORNERSTONE REHAB | $44.00 | |
| KAREEM VANCE | 04/21/2001 | 04/27/2001 | UNIVERSITY SPORTS MEDI | $146.30 | |
| KAREEM VANCE | 04/21/2001 | 05/22/2001 | UNIVERSITY SPORTS MEDI | $50.00 | |
| KAREEM VANCE | 04/21/2001 | 07/05/2001 | UNIVERSITY SPORTS MEDI | $100.00 | |
| KAREEM VANCE | 04/21/2001 | 09/18/2001 | UNIVERSITY SPORTS MEDI | $50.00 | |
| KAREEM VANCE | 04/21/2001 | 10/23/2001 | UNIVERSITY SPORTS MEDI | $106.30 | |
| KAREEM VANCE | 04/21/2001 | 11/15/2001 | UNIVERSITY SPORTS MEDI | $75.00 | |
| KAREEM VANCE | 04/21/2001 | 12/03/2001 | UNIVERSITY SPORTS MEDI | $50.00 | |
| KAREEM VANCE | 04/21/2001 | 02/05/2002 | UNIVERSITY SPORTS MEDI | $126.30 | |
| KAREEM VANCE | 04/21/2001 | 02/20/2001 | UNIVERSITY SPORTS MEDI | $121.30 | |
| BRYAN JACKSON | 03/30/2001 | 05/07/2001 | NORTH MONROE HOSPITAL | $1,497.75 | MRI |
| BRYAN JACKSON | 03/30/2001 | 05/09/2001 | MCCLELLAND, SCOTT K | $68.00 | |
| BRYAN JACKSON | 03/30/2001 | 04/23/2001 | MCCLELLAND, SCOTT K | $305.00 | LF ANKLE PULL |
| MONTRA EDWARD | 04/28/2001 | 05/04/2001 | RADIOLOGY ASSOCIATES | $44.00 | RT LITTLE FINGER SPRAIN |
| MONTRA EDWARD | 04/28/2001 | 05/04/2001 | NORTH MONROE HOSPITAL | $563.76 | |
| TIMOTHY LYONS | 07/14/2001 | 07/14/2001 | NORTH MONROE HOSPITAL | $926.22 | |
| TIMOTHY LYONS | 07/14/2001 | 07/14/2001 | RADIOLOGY ASSOCIATES | $25.00 | DEHYDRATION |
| PARIS ROBINSON | 05/26/2001 | 05/31/2001 | NORTH MONROE HOSPITAL | $1,288.82 | RT ELBOW INFECTION |
| PARIS ROBINSON | 05/26/2001 | 06/01/2001 | NORTH MONROE HOSPITAL | $823.60 | |
| PARIS ROBINSON | 05/26/2001 | 06/02/2001 | NORTH MONROE HOSPITAL | $818.40 | |
| PARIS ROBINSON | 05/26/2001 | 06/03/2001 | NORTH MONROE HOSPITAL | $857.30 | |
| PARIS ROBINSON | 05/26/2001 | 06/04/2001 | NORTH MONROE HOSPITAL | $857.30 | |
| PARIS ROBINSON | 05/26/2001 | 06/05/2001 | NORTH MONROE HOSPITAL | $885.48 | |
| EARNEST WYATT | 4/30/01 | 04/30/2001 | MCCLELLAND, SCOTT K | $94.00 | LF WRIST SPRAIN |
| MAYNOR GRAY | 5/10/01 | 05/10/2001 | MCCLELLAND, SCOTT K | $229.00 | KNEE INJURY |
| WILLIAM LOCKLEAR | 04/23/2001 | 05/04/2001 | NORTH MONROE HOSPITAL | $1,497.75 | LF KNEE ACL INJURY |
| WILLIAM LOCKLEAR | 04/23/2001 | 05/04/2001 | RADIOLOGY ASSOCIATES | $165.00 | |
| DEMETRIUS TURNE | 06/24/2001 | 06/25/2001 | MCCLELLAND, SCOTT K | $289.00 | LF KNEE ACL TEAR |
| JAMES NEWTON | 4/6/01 | 04/06/2001 | RADIOLOGY ASSOCIATES | $40.00 | FRACTURED RIBS |
| JAMES NEWTON | | 04/06/2002 | NORTH MONROE HOSPITAL | $216.33 | |
| CHRIS ELLIS | 6-4-01 | 06/04/2001 | MCCLELLAND, SCOTT K | $409.00 | NO BACKUP |

| | | | |
|---|---|---|---|
| CHRIS ELLIS | 11/26/2001 | RADIOLOGY ASSOCIATES | $330.00 |
| CHRIS ELLIS | 11/26/2002 | NORTH MONROE HOSPITAL | $3,360.78 |
| | | TOTALS | $18,280.69 |

# LA BAYOU BEAST

**SPECIALTY IMAGING, L.L.C.**

| | | |
|---|---|---|
| KAREEM VANCE | $800.00 | |
| | TOTAL | $800.00 |

**MCCLELLAND, SCOTT K.**

| | | |
|---|---|---|
| KAREEM VANCE | $105.00 | |
| BRYAN JACKSON | $373.00 | |
| EARNEST WYATT | $94.00 | |
| MAYNOR GRAY | $229.00 | |
| DEMETRIUS TURNER | $289.00 | |
| CHRIS ELLIS | $409.00 | |
| | TOTAL | $1,499.00 |

**UNIVERSITY SPORTS MEDICINE**

| | | |
|---|---|---|
| KAREEM VANCE | $825.20 | |
| | TOTAL | $825.20 |

**CORNERSTONE REHAB**

| | | |
|---|---|---|
| KAREEM VANCE | $659.00 | |
| | TOTAL | $659.00 |

**NORTH MONROE HOSPITAL**

| | | |
|---|---|---|
| JAMES NEWTON | $216.33 | |
| BRYAN JACKSON | $1,497.75 | |
| MONTRA EDWARDS | $563.76 | |
| GLEN ELLIS | $3,360.78 | |
| TIMOTHY LYONS | $926.22 | |
| PARIS ROBINSON | $5,530.90 | |
| WILLIAM LOCKLEAR | $1,497.75 | |
| | TOTAL | $13,593.49 |

**RADIOLOGY ASSOCIATES**

| | | |
|---|---|---|
| MONTRA EDWARDS | $44.00 | |
| TIMOTHY LYONS | $25.00 | |
| WILLIAM LOCKLEAR | $165.00 | |
| GLEN ELLIS | $330.00 | |
| JAMES NEWTON | $40.00 | |
| | TOTAL | $604.00 |

**GRAND TOTAL** $18,280.69

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| | | | LA RANGERS | | |
| JACOB AUSTIN | 04/07/2001 | 04/11/2001 | MIDSTATE ORTHOPEDIC | $68.00 | LF ANKLE SPRAIN |
| JACOB AUSTIN | 04/07/2001 | 04/11/2001 | DJ ORTHOPEDICS | $326.00 | |
| JACOB AUSTIN | 04/07/2001 | 05/09/2001 | MIDSTATE ORTHOPEDIC | $178.00 | |
| JACOB AUSTIN | 04/07/2001 | 06/13/2001 | MIDSTATE ORTHOPEDIC | $188.00 | |
| JACOB AUSTIN | 04/07/2001 | 06/13/2001 | MIDSTATE ORTHOPEDIC | $120.00 | |
| JACOB AUSTIN | 04/07/2001 | 06/28/2001 | MIDSTATE ORTHOPEDIC | $68.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/03/2001 | CENLA IMAGING ASSOCIATES - CIA | $232.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/13/2001 | MIDSTATE ORTHOPEDIC | $105.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/03/2001 | OPEN AIR MRI CENLA | $1,150.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/17/2001 | MID-LOUISIANA ANESTHESIA | $1,100.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/17/2001 | MIDSTATE ORTHOPEDIC | $2,353.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/17/2001 | CHRISTUS ST FRANCE | $6,651.18 | |
| JACOB AUSTIN | 04/07/2001 | 07/17/2001 | ROBERTS, PILLARISETTI & MANLAPA | $15.00 | |
| JACOB AUSTIN | 04/07/2001 | 07/17/2001 | TRIPARISH RENTAL | $50.00 | |
| JACOB AUSTIN | 04/07/2001 | 02/15/2002 | DJ ORTHOPEDICS | $73.00 | |
| CHRIS BANKS | 04/30/2001 | 05/01/2001 | MIDSTATE ORTHOPEDIC | $57.00 | GRADE 1 LATERAL ANKLE SPRAIN LF |
| CHRIS BANKS | 04/30/2001 | 05/01/2001 | MIDSTATE ORTHOPEDIC | $179.00 | |
| DAMION BROWN | 03/31/2001 | 03/31/2001 | MEDEXPRESS AMBULANCE SER | $597.50 | NECK SPRAIN |
| DAMION BROWN | 03/31/2001 | 03/31/2001 | MEDEXPRESS AMBULANCE SER | $402.04 | |
| DAMION BROWN | 03/31/2001 | 03/31/2001 | CHRISTUS ST FRANCE | $472.48 | |
| DAMION BROWN | 03/31/2001 | 03/31/2001 | CENTRAL LA IMAGING | $78.00 | |
| DAMION BROWN | 03/31/2001 | 04/19/2001 | OPEN AIR MRI CENLA | $1,050.00 | |
| DAMION BROWN | 03/31/2001 | 04/19/2001 | CENLA IMAGING ASSOCIATES - CIA | $278.00 | |
| RANDY CHAPPELL | 07/09/2001 | 07/25/2001 | MIDSTATE ORTHOPEDIC | $48.00 | |
| RANDY CHAPPELL | 07/09/2001 | 08/13/2001 | OPEN AIR MRI CENLA | $1,250.00 | RT KNEE MEDIAL MENISCUS TEAR |
| RANDY CHAPPELL | 07/09/2001 | 08/13/2001 | CENLA IMAGING ASSOCIATES - CIA | $232.00 | HAD SURGERY |
| RANDY CHAPPELL | 07/09/2001 | 08/20/2001 | MIDSTATE ORTHOPEDIC | $105.00 | |
| RANDY CHAPPELL | 07/09/2001 | 08/28/2001 | CHRISTUS ST FRANCE | $5,014.97 | |
| RANDY CHAPPELL | 07/09/2001 | 08/28/2001 | MIDSTATE ORTHOPEDIC | $2,580.00 | |
| RANDY CHAPPELL | 07/09/2001 | 08/28/2001 | TRIPARISH RENTAL | $50.00 | |
| RANDY CHAPPELL | 07/09/2001 | 08/28/2001 | MID-LOUISIANA ANESTHESIA | $825.00 | |
| RANDY CHAPPELL | 07/09/2001 | 08/28/2001 | ROBERTS, PILLARISETTI & MANLAPA | $15.00 | |
| RANDY CHAPPELL | 07/09/2001 | 8/30 & 8/31 | LOUISIANA PT CENTERS INC | $148.00 | |
| RANDY CHAPPELL | 07/09/2001 | 9/4,5,7,10,12,&14 | LOUISIANA PT CENTERS INC | $630.00 | |
| RANDY CHAPPELL | 07/09/2001 | 9/17,19,24,26,28 | LOUISIANA PT CENTERS INC | $525.00 | |
| RANDY CHAPPELL | 07/09/2001 | 10/2,3,8,10,12,15 | LOUISIANA PT CENTERS INC | $630.00 | |
| RANDY CHAPPELL | 07/09/2001 | 10/17-10/29 | LOUISIANA PT CENTERS INC | $630.00 | |
| RANDY CHAPPELL | 07/09/2001 | 10/31/2001 | LOUISIANA PT CENTERS INC | $109.00 | |
| RANDY CHAPPELL | 07/09/2001 | 11/5 - 11/7 | LOUISIANA PT CENTERS INC | $315.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $AMOUNT | INJURY |
|---|---|---|---|---|---|
| TREMAYNE EVANS | 04/28/2001 | 04/29/2001 | CHRISTUS ST FRANCE | $88.00 | ABRASION OF RT CORNEA |
| TREMAYNE EVANS | 04/28/2001 | 04/29/2001 | ER MEDICAL SERVICES INC | $60.00 | |
| CLARENCE FIELDS J | 05/22/2001 | 05/24/2001 | MIDSTATE ORTHOPEDIC | $158.00 | GRADE 111 RT ANKLE SPRAIN |
| CLARENCE FIELDS J | 05/22/2001 | 05/24/2001 | DJ ORTHOPEDICS | $42.00 | |
| CLARENCE FIELDS J | 05/22/2001 | 05/29/2001 | MIDSTATE ORTHOPEDIC | $105.00 | |
| CLARENCE FIELDS J | 05/22/2001 | 06/04/2001 | MIDSTATE ORTHOPEDIC | $48.00 | |
| CLARENCE FIELDS J | 05/22/2001 | 07/09/2001 | MIDSTATE ORTHOPEDIC | $105.00 | |
| CLARENCE FIELDS J | 05/22/2001 | 02/25/2002 | MIDSTATE ORTHOPEDIC | $68.00 | |
| JAMES GOODMAN | 05/07/2001 | 05/07/2001 | MIDSTATE ORTHOPEDIC | $145.00 | 57 POST TRAUMATIC OSTEOARTHRITIS |
| JAMES GOODMAN | 05/07/2001 | 05/07/2001 | MIDSTATE ORTHOPEDIC | $56.00 | OF KNEE |
| JAMES GOODMAN | 05/07/2001 | 06/10/2001 | CHRISTUS ST FRANCE | $264.83 | 6/3 LF CLAVICLE FRACTURE |
| JAMES GOODMAN | 06/08/2001 | 06/15/2001 | MIDSTATE ORTHOPEDIC | $122.00 | |
| JAMES GOODMAN | 06/08/2001 | 07/31/2001 | OPEN AIR MRI CENLA | $1,350.00 | |
| JAMES GOODMAN | 06/08/2002 | 07/31/2001 | CENLA IMAGING ASSOCIATES - CIA | $232.00 | |
| JAMES GOODMAN | 05/07/2001 | 05/30/2001 | DJ ORTHOPEDICS | $42.00 | |
| JAMES GOODMAN | 05/07/2001 | 10/10/2001 | OPEN AIR MRI CENLA | $1,150.00 | |
| JAMES GOODMAN | 05/07/2001 | 10/10/2001 | CENLA IMAGING ASSOCIATES - CIA | $232.00 | |
| JAMES GOODMAN | 06/09/2001 | 10/22/2001 | MIDSTATE ORTHOPEDIC | $186.00 | |
| GERALD GRIFFITH | 05/08/2001 | 05/09/2001 | MIDSTATE ORTHOPEDIC | $183.00 | RT KNEE CARBUNCLE W/SECONDARY |
| GERALD GRIFFITH | 05/08/2001 | 05/09/2001 | MIDSTATE ORTHOPEDIC | $61.00 | KNEE EFFUSION |
| RANSON JABARI | 06/23/2001 | 06/27/2001 | MIDSTATE ORTHOPEDIC | $122.00 | GRADE 2 MEDIAL COLLATERAL |
| RANSON JABARI | 06/23/2001 | 7/2,7/5,7/6,7/9 | LOUISIANA PT CENTERS INC | $338.00 | LIGAMENT SPRAIN OF LF KNEE |
| RANSON JABARI | 06/23/2001 | 07/05/2001 | CENLA IMAGING ASSOCIATES - CIA | $232.00 | HAD SURGERY |
| RANSON JABARI | 06/23/2001 | 07/05/2001 | OPEN AIR MRI CENLA | $1,250.00 | |
| RANSON JABARI | 06/23/2001 | 7/9,7/12,7/13 | LOUISIANA PT CENTERS INC | $253.00 | |
| RANSON JABARI | 06/23/2001 | 07/13/2001 | MIDSTATE ORTHOPEDIC | $68.00 | |
| RANSON JABARI | 06/23/2001 | 7/17,7/18,7/20 | LOUISIANA PT CENTERS INC | $327.00 | |
| RANSON JABARI | 06/23/2001 | 7/23,7/27,7/31 | LOUISIANA PT CENTERS INC | $292.00 | |
| RANSON JABARI | 06/23/2001 | 07/25/2001 | MIDSTATE ORTHOPEDIC | $105.00 | |
| RANSON JABARI | 06/23/2001 | 07/25/2001 | MIDSTATE ORTHOPEDIC | $48.00 | |
| RANSON JABARI | 06/23/2001 | 07/25/2001 | CENTRAL LA IMAGING | $39.00 | |
| RANSON JABARI | 6/23/2001 | 07/26/2001 | MIDSTATE ORTHOPEDIC | $1,455.00 | |
| RANSON JABARI | 06/23/2001 | 07/26/2001 | MID-LOUISIANA ANESTHESIA | $715.00 | |
| RANSON JABARI | 06/23/2001 | 07/26/2001 | CHRISTUS ST FRANCE | $11.00 | |
| RANSON JABARI | 06/23/2001 | 07/26/2001 | MIDSTATE ORTHOPEDIC | $1,455.00 | |
| RANSON JABARI | 06/23/2001 | 07/26/2001 | CHRISTUS ST FRANCE | $4,135.14 | |
| RANSON JABARI | 6/23/2001 | 8/2,9/3,8/7 | LOUISIANA PT CENTERS INC | $327.00 | |
| RANSON JABARI | 06/23/2001 | 8/8,8/10,8/13 | LOUISIANA PT CENTERS INC | $327.00 | |
| RANSON JABARI | 06/23/2001 | 8/17,8/22,8/24 | LOUISIANA PT CENTERS INC | $288.00 | |
| RANSON JABARI | 06/23/2001 | 8/24 & 8/28 | LOUISIANA PT CENTERS INC | $148.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| RANSON JABARI | 06/23/2001 | 09/04/2001 | LOUISIANA PT CENTERS INC | $109.00 | |
| RANSON JABARI | 06/23/2001 | 07/26/2001 | RAY'S APOTHECARY PHARMACY | $111.96 | |
| KEITH JACKSON | 05/24/2001 | 06/21/2001 | DJ ORTHOPEDICS | $301.00 | LF ELBOW INJURED |
| ANDRE KING | 04/24/2001 | 04/30/2001 | MIDSTATE ORTHOPEDIC | $256.00 | 4/24 FRACTURE LOWER LT RIB |
| ANDRE KING | 04/24/2001 | 04/30/2001 | MIDSTATE ORTHOPEDIC | $134.00 | |
| ANDRE KING | 06/13/2001 | 06/14/2001 | MIDSTATE ORTHOPEDIC | $45.00 | 6/13 SOFT TISSUE INJURY OF LEFT |
| ANDRE KING | 06/13/2001 | 06/14/2001 | MIDSTATE ORTHOPEDIC | $93.00 | LITTLE FINGER |
| CHRIS LAZARD | 04/10/2001 | 04/12/2001 | OPEN AIR MRI CENLA | $1,250.00 | RT ACL TEAR |
| CHRIS LAZARD | 04/10/2001 | 04/12/2001 | CENLA IMAGING ASSOCIATES - CIA | $232.00 | HAD SURGERY |
| CHRIS LAZARD | 04/10/2001 | 05/02/2001 | MIDSTATE ORTHOPEDIC | $61.00 | |
| CHRIS LAZARD | 04/10/2001 | 05/08/2001 | MIDSTATE ORTHOPEDIC | $320.19 | |
| CHRIS LAZARD | 04/10/2001 | 05/08/2001 | MIDSTATE ORTHOPEDIC | $730.40 | |
| CHRIS LAZARD | 04/10/2001 | 05/08/2001 | MID-LOUISIANA ANESTHESIA | $2,200.00 | |
| CHRIS LAZARD | 04/10/2001 | 05/08/2001 | ROBERTS, PILLARISETTI & MANLAPA | $15.00 | |
| CHRIS LAZARD | 04/10/2001 | 05/08/2001 | CHRISTUS ST FRANCE | $9,010.89 | |
| CHRIS LAZARD | 04/10/2001 | 5/8 & 5/10 | MIDSTATE ORTHOPEDIC | $7,295.00 | |
| CHRIS LAZARD | 04/10/2001 | 05/10/2001 | MIDSTATE ORTHOPEDIC | $115.00 | |
| CHRIS LAZARD | 04/10/2001 | 5/21 - 5/23 | LCM PHYSICAL THERAPY | $172.00 | |
| CHRIS LAZARD | 04/10/2001 | 5/25 - 6/1 | LCM PHYSICAL THERAPY | $162.00 | |
| CHRIS LAZARD | 04/10/2001 | 6/8 - 6/25 | LCM PHYSICAL THERAPY | $181.00 | |
| CHRIS LAZARD | 04/10/2001 | 6/4 - 6/8 | LCM PHYSICAL THERAPY | $143.00 | |
| CHRIS LAZARD | 04/10/2001 | 7/2 - 8/1 | LCM PHYSICAL THERAPY | $160.00 | |
| CHRIS LAZARD | 04/10/2001 | 08/01/2001 | LCM PHYSICAL THERAPY | $40.00 | |
| DERRICK TATE | 05/30/2001 | 05/31/2001 | MIDSTATE ORTHOPEDIC | $68.00 | PAIN W/INSPIRATION |
| DERRICK TATE | 05/30/2001 | 05/31/2001 | MIDSTATE ORTHOPEDIC | $190.00 | |
| DERRICK TATE | 05/30/2001 | 05/31/2001 | OPEN AIR MRI CENLA | $875.00 | |
| DERRICK TATE | 05/30/2001 | 06/01/2001 | CENLA IMAGING ASSOCIATES - CIA | $214.00 | |
| | | | **TOTALS** | **$70,015.58** | |

## LOUISIANA RANGERS

### MIDSTATE ORTHOPEDIC
| | | |
|---|---|---|
| JACOB AUSTIN | $3,080.00 | |
| CHRIS BANKS | $236.00 | |
| RANDY CHAPPELL | $2,733.00 | |
| CLARENCE FIELDS JR | $484.00 | |
| JAMES GOODMAN | $509.00 | |
| GERALD GRIFFITH | $244.00 | |
| RANSON JABARI | $3,253.00 | |
| ANDRE KING | $528.00 | |
| CHRIS LAZARD | $8,521.59 | |
| DERRICK TATE | $258.00 | |
| | TOTAL | $19,846.59 |

### DJ ORTHOPEDICS
| | | |
|---|---|---|
| JACOB AUSTIN | $399.00 | |
| CLARENCE FIELDS JR | $42.00 | |
| JAMES GOODMAN | $42.00 | |
| KEITH JACKSON | $301.00 | |
| | TOTAL | $784.00 |

### CENLA IMAGING ASSOCIATES
| | | |
|---|---|---|
| JACOB AUSTIN | $232.00 | |
| DAMION BROWN | $278.00 | |
| RANDY CHAPPELL | $232.00 | |
| JAMES GOODMAN | $464.00 | |
| RANSON JABARI | $232.00 | |
| CHRIS LAZARD | $232.00 | |
| DERRICK TATE | $214.00 | |
| | TOTAL | $1,884.00 |

### OPEN AIR MRI RIR CENLA
| | | |
|---|---|---|
| JACOB AUSTIN | $1,150.00 | |
| DAMION BROWN | $1,050.00 | |
| RANDY CHAPPELL | $1,250.00 | |
| JAMES GOODMAN | $2,500.00 | |
| RANSON JABARI | $1,250.00 | |
| CHRIS LAZARD | $1,250.00 | |
| DERRICK TATE | $875.00 | |
| | TOTAL | $9,325.00 |

### MID-LOUISIANA ANESTHESIA
| | | |
|---|---|---|
| JACOB AUSTIN | $1,100.00 | |
| RANDY CHAPPELL | $825.00 | |
| RANSON JABARI | $715.00 | |
| CHRIS LAZARD | $2,200.00 | |
| | TOTAL | $4,840.00 |

### CHRISTUS ST. FRANCE
| | |
|---|---|
| JACOB AUSTIN | $6,651.18 |
| DAMION BROWN | $472.48 |
| RANDY CHAPPELL | $5,014.97 |
| TREMAYNE EVANS | $88.00 |
| JAMES GOODMAN | $264.83 |
| RANSON JABARI | $4,146.74 |

| | | | |
|---|---|---|---|
| CHRIS LAZARD | $9,010.89 | TOTAL | $25,648.49 |
| ROBERTS, PILLARISETTI & MANLAPA | | | |
| JACOB AUSTIN | $15.00 | | |
| RANDY CHAPPELL | $15.00 | | |
| CHRIS LAZARD | $15.00 | TOTAL | $45.00 |
| TRIPARISH RENTAL | | | |
| JACOB AUSTIN | $50.00 | | |
| RANDY CHAPPELL | $50.00 | TOTAL | $100.00 |
| MEDEXPRESS AMBULANCE SERVICE | | | |
| DAMION BROWN | $999.54 | TOTAL | $999.54 |
| CENTRAL LA IMAGING | | | |
| DAMION BROWN | $78.00 | | |
| RANSON JABARI | $39.00 | TOTAL | $117.00 |
| LOUISIANA PT CENTERS INC | | | |
| RANDY CHAPPELL | $2,987.00 | | |
| RANSON JABARI | $2,409.00 | TOTAL | $5,396.00 |
| ER MEDICAL SERVICES INC | | | |
| TREMAYNE EVANS | $60.00 | TOTAL | $60.00 |
| RAY'S APOTHECARY PHARMACY | | | |
| RANSON JABARI | $111.96 | TOTAL | $111.96 |
| LCM PHYSICAL THERAPY | | | |
| CHRIS LAZARD | $858.00 | TOTAL | $858.00 |
| | | GRAND TOTAL | $70,015.58 |

LA Rangers #7

Pg 2

| | | | LAKE CHARLES LANDSHARKS | | |
|---|---|---|---|---|---|
| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
| JAMES HARDILEK | 03/06/2001 | 03/29/2001 | OPEN AIR MRI OF LC | $900.00 | MRI |
| JAMES HARDILEK | 03/06/2001 | 03/14/2001 | RADIOLOGY ASSOC OF SW LA | $231.00 | NO BACKUP |
| CHARLES AYRO | 16-Jun | 7/17,7/31,& 8/30 | CENTER FOR ORTHOPEDICS | $736.00 | LF ANKLE FRACTURE |
| CHARLES AYRO | 06/16/2001 | 07/23/2001 | LAKE CHARLES MEMORIAL HOSP | $766.00 | |
| CHARLES AYRO | 06/16/2001 | 07/23/2001 | RADIOLOGY ASSOC OF SW LA | $97.00 | |
| CHARLES AYRO | 06/16/2001 | 07/27/2001 | RADIOLOGY ASSOC OF SW LA | $875.50 | |
| CHARLES AYRO | 06/16/2001 | 10/01/2001 | CENTER FOR ORTHOPEDICS | $7.00 | |
| CHARLES AYRO | 06/16/2001 | 10/01/2001 | THE MEDICAL LABORATORY OF SW L | $24.00 | |
| CHARLES AYRO | 06/16/2001 | 10/01/2001 | THE MEDICAL LABORATORY OF SW L | $30.00 | |
| CHARLES AYRO | 06/16/2001 | 07/27/2001 | RADIOLOGY ASSOC OF SW LA | $231.00 | |
| MARCUS LEBLANC | 04/06/2001 | 04/18/2001 | LAKE CHARLES ANESTHESIOLOGY | $812.50 | RT ACHILLES TENDON RUPTURE |
| MARCUS LEBLANC | 04/06/2001 | 04/18/2001 | LAKE CHARLES MEMORIAL HOSP | $3,321.36 | HAD SURGERY TO REPAIR |
| MARCUS LEBLANC | 04/06/2001 | 04/18/2001 | CENTER FOR ORTHOPEDICS | $3,885.00 | |
| MARCUS LEBLANC | 04/06/2001 | 04/18/2001 | CENTER FOR ORTHOPEDICS | $570.00 | |
| MARCUS LEBLANC | 04/06/2001 | 05/24/2001 | CENTER FOR ORTHOPEDICS | $557.00 | |
| MARCUS LEBLANC | 04/06/2001 | 04/18/2001 | THE MEDICAL LABORATORY OF SW L | $9.00 | |
| MARCUS LEBLANC | 04/06/2001 | 06/28/2001 | CENTER FOR ORTHOPEDICS | $7.00 | |
| MARCUS LEBLANC | 04/06/2001 | 05/03/2001 | CENTER FOR ORTHOPEDICS | $127.00 | |
| MARCUS LEBLANC | 04/06/2001 | 4/12/01 & 5/3/01 | CENTER FOR ORTHOPEDICS | $134.00 | |
| MARCUS LEBLANC | 04/06/2001 | 04/12/2001 | CENTER FOR ORTHOPEDICS | $7.00 | |
| MARCUS LEBLANC | 04/06/2001 | 5/3/01 & 5/24/01 | CENTER FOR ORTHOPEDICS | $684.00 | |
| ROBERT HULETT | 03/13/2001 | 04/12/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | LF FIBULA FRACTURE |
| ROBERT HULETT | 03/13/2001 | 04/16/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 04/18/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 04/19/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 04/23/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 04/25/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 04/27/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 04/30/2001 | ACTION POTENTIAL P.T.P.T | $128.00 | |
| ROBERT HULETT | 03/13/2001 | 03/20/2001 | CHRISTUS ST. PATRICK HOSPITAL | $7,945.92 | |
| ROBERT HULETT | 03/13/2001 | 04/18/2001 | ACADIANA ORTHOPEDICS | $90.00 | |
| ROBERT HULETT | 03/13/2001 | 03/16/2001 | RADIOLOGY ASSOC OF SW LA | $25.00 | |
| ROBERT HULETT | 03/13/2001 | 03/14/2001 | ACADIANA ORTHOPEDICS | $815.00 | |
| ROBERT HULETT | 03/13/2001 | 03/16/2001 | ACADIANA ORTHOPEDICS | $2,400.00 | |
| ROBERT HULETT | 03/13/2001 | 03/21/2001 | ACTION POTENTIAL P.T.P.T | $113.00 | |
| ROBERT HULETT | 03/13/2001 | 03/22/2001 | ACTION POTENTIAL P.T.P.T | $113.00 | |
| ROBERT HULETT | 03/13/2001 | 03/23/2001 | ACTION POTENTIAL P.T.P.T | $122.00 | |
| ROBERT HULETT | 03/13/2001 | 03/26/2001 | ACTION POTENTIAL P.T.P.T | $142.00 | |
| ROBERT HULETT | 03/13/2001 | 03/26/2001 | ACTION POTENTIAL P.T.P.T | $142.00 | |

| | | | | |
|---|---|---|---|---|
| ROBERT HULETT | 03/13/2001 | 03/30/2001 | ACTION POTENTIAL P.T P.T | $113.00 |
| ROBERT HULETT | 03/13/2001 | 04/02/2001 | ACTION POTENTIAL P.T P.T | $127.00 |
| ROBERT HULETT | 03/13/2001 | 04/03/2001 | ACTION POTENTIAL P.T P.T | $127.00 |
| ROBERT HULETT | 03/13/2001 | 04/05/2001 | ACTION POTENTIAL P.T P.T | $127.00 |
| ROBERT HULETT | 03/13/2001 | 04/09/2001 | ACTION POTENTIAL P.T P.T | $128.00 |
| WARREN ST JUNIOU | 06/02/2001 | 06/04/2001 | LAKE CHARLES MEMORIAL HOSP | $1,397.00 FT FOOT SPRAIN |
| WARREN ST JUNIOU | 06/02/2001 | 06/04/2001 | CENTER FOR ORTHOPEDICS | $7.00 |
| WARREN ST JUNIOU | 06/02/2001 | 06/04/2001 | RADIOLOGY ASSOC OF SW LA | $173.00 |
| SAMUEL SMITH | 03/06/2001 | 03/06/2001 | LAKE CHARLES MEMORIAL HOSP | $375.50 EYEBROW LACERATION |
| DAVID LEWIS | 03/06/2001 | 03/06/2001 | LAKE CHARLES MEMORIAL HOSP | $375.50 EYEBROW LACERATION |
| BRYAN BLAKE | 04/28/2001 | 05/08/2001 | CENTER FOR ORTHOPEDICS | $256.00 LF PINKY FINGER FRACTURED |
| CLARENC CEASAR | 4/16/61 | 04/06/2001 | WHEELING HOSPITAL | $396.75 |
| | | | | |
| | | | | |
| | | | TOTALS | $30,546.03 |
| | | | | |
| | | | | |

LAKE CHARLES LANDSHARKS

| | | | |
|---|---|---|---|
| OPEN AIR MRI OF LAKE CHARLES | | | |
| JAMES HARDILEK | $900.00 | TOTAL | $900.00 |
| RADIOLOGY ASSOCIATES OF SW LA | | | |
| JAMES HARDILEK | $231.00 | | |
| CHARLES AYRO | $1,203.50 | | |
| ROBERT HULETT | $25.00 | | |
| WARREN ST JUNIOUS | $173.00 | TOTAL | $1,632.50 |
| CENTER FOR ORTHOPEDICS | | | |
| CHARLES AYRO | $743.00 | | |
| MARCUS LEBLANC | $5,971.00 | | |
| WARREN ST JUNIOUS | $7.00 | | |
| BRYAN BLAKE | $256.00 | TOTAL | $6,977.00 |
| LAKE CHARLES MEMORIAL HOSPITAL | | | |
| CHARLES AYRO | $766.00 | | |
| MARCUS LEBLANC | $3,321.36 | | |
| WARREN ST JUNIOUS | $1,397.00 | | |
| SAMUEL SMITH | $375.50 | | |
| DAVID LEWIS | $375.50 | TOTAL | $6,235.36 |
| THE MEDICAL LABORATORY OF SW LOUISIANA | | | |
| CHARLES AYRO | $54.00 | | |
| MARCUS LEBLANC | $9.00 | | $63.00 |
| LAKE CHARLES ANESTHESIOLOGY | | | |
| MARCUS LEBLANC | $812.50 | TOTAL | $812.50 |
| ACTION POTENTIAL P.T.P.T. | | | |
| ROBERT HULETT | $2,278.00 | TOTAL | $2,278.00 |
| CHRISTUS ST. PATRICK HOSPITAL | | | |
| ROBERT HULETT | $7,945.92 | TOTAL | $7,945.92 |
| ACADIANA ORTHOPEDICS | | | |
| ROBERT HULETT | $3,305.00 | TOTAL | $3,305.00 |
| WHEELING HOSPITAL | | | |
| CLARENCE CEASAR | $396.75 | TOTAL | $396.75 |
| GRAND TOTAL | | | $30,546.03 |

## MISSISSIPPI FIREDOGS

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| WILLIAM KEITH | 06/22/2001 | 06/26/2001 | BIENVILLE ORTHO SPEC, PA | $247.00 | RT ANKLE GRADE 3 SPRAIN |
| STU RAYBURN | 06/16/2001 | 06/16/2001 | MOBILE MEDIC AMBU. SER. | $510.50 | 6/16 ACUTE MYOFASCIAL STRAIN |
| STU RAYBURN | 06/16/2001 | 06/16/2001 | BILOXI REGIONAL MEDICAL CT | $2,509.00 | OF CERVICAL |
| STU RAYBURN | 03/27/2001 | 07/12/2001 | BIENVILLE ORTHO SPEC, PA | $234.00 | |
| STU RAYBURN | 06/16/2001 | 06/17/2001 | BILOXI REGIONAL MEDICAL CT | $284.00 | 3/27 RT KNEE MEDIAL MENISCAL TEAR |
| STU RAYBURN | 03/27/2001 | 08/14/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| STU RAYBURN | 06/01/2001 | 08/27/2001 | OPEN MRI, LLC | $1,650.00 | 6/01 RT KNEE GRADE 2 LATERAL |
| STU RAYBURN | 03/27/2001 | 08/30/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| STU RAYBURN | 03/27/2001 | 04/02/2001 | BIENVILLE ORTHO SPEC, PA | $90.00 | JOINT CHONDRUMALACIA |
| STU RAYBURN | 03/27/2001 | 10/09/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| STU RAYBURN | 03/27/2001 | 10/11/2001 | BIENVILLE ORTHO SPEC, PA | $5,333.00 | |
| STU RAYBURN | 06/01/2001 | 10/11/2001 | BILOXI OUTPATIENT SUR | $11,872.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/09/2001 | BIENVILLE ORTHO SPEC, PA | $208.00 | LF KNEE ACL TEAR W/MEDIAL |
| NICKY SEYMOUR | 04/07/2001 | 04/13/2001 | OPEN MRI, LLC | $1,650.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/17/2001 | BIENVILLE ORTHO SPEC, PA | $95.00 | &LATERAL MENISCAL TEARS |
| NICKY SEYMOUR | 04/04/2001 | 04/26/2001 | BILOXI REGIONAL MEDICAL CT | $138.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/26/2001 | BIENVILLE ORTHO REHAB | $145.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/26/2001 | SUN COAST ANESTHESIA, P.A. | $768.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/26/2001 | BILOXI REGIONAL MEDICAL CT | $15,957.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/28/2001 | BIENVILLE ORTHO SPEC, PA | $6,217.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/26/2001 | BILOXI OUTPATIENT SUR | $16,095.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/01/2001 | SUNBELT REHAB SYSTEM | $205.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/02/2001 | SUNBELT REHAB SYSTEM | $5.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/02/2001 | SUNBELT REHAB SYSTEM | $155.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/07/2001 | SUNBELT REHAB SYSTEM | $110.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/01/2001 | SUNBELT REHAB SYSTEM | $125.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/28/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/03/2001 | SUNBELT REHAB SYSTEM | $160.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/09/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/10/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/15/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/18/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/22/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/24/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/30/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 05/31/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/06/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/07/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/11/2001 | SUNBELT REHAB SYSTEM | $170.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| NICKY SEYMOUR | 04/07/2001 | 06/12/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/20/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/26/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 06/28/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/10/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/12/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/17/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/24/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/25/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/26/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 07/30/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/06/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/08/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/21/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/23/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 08/30/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 09/06/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 09/13/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 09/20/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 09/25/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 10/02/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 10/11/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 10/18/2001 | SUNBELT REHAB SYSTEM | $170.00 | |
| NICKY SEYMOUR | 04/07/2001 | 10/22/2001 | SUNBELT REHAB SYSTEM | $105.00 | |
| NICKY SEYMOUR | 04/07/2001 | 10/23/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| NICKY SEYMOUR | 04/07/2001 | 11/06/2001 | BILOXI REGIONAL MEDICAL CT | $416.90 | |
| NICKY SEYMOUR | 04/07/2001 | 12/18/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| NICKY SEYMOUR | 04/07/2001 | 02/21/2002 | BIENVILLE ORTHO SPEC, PA | $71.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/14/2002 | BIENVILLE ORTHO SPEC, PA | $481.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/14/2002 | EDAR LAKE SURGERY CENTE | $270.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/14/2002 | SUN COAST ANESTHESIA, P.A. | $300.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/15/2002 | BIENVILLE ORTHO REHAB | $326.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/21/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/14/2002 | BILOXI OUTPATIENT SUR | $1,990.00 | |
| NICKY SEYMOUR | 04/07/2001 | 03/29/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| NICKY SEYMOUR | 04/07/2001 | 04/01/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| LAMONT WOODBERRY | 07/21/2001 | 07/31/2001 | DAVID E. FUTRELL, D.D.S. | $1,272.00 | TOOTH FRACTURE |
| EMMANUEL BENTLEY | 04/07/2002 | 04/08/2002 | GULF COAST MEDICAL CENTE | $999.50 | 4/7 RT DISTAL RADIUS FRACTURE |
| EMMANUEL BENTLEY | 04/07/2002 | 04/08/2002 | GULF COAST MEDICAL CENTE | $257.00 | |
| EMMANUEL BENTLEY | 04/07/2001 | 04/09/2001 | BIENVILLE ORTHO SPEC, PA | $453.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| EMMANUEL BENTLEY | 04/07/2001 | 04/16/2001 | BIENVILLE ORTHO SPEC, PA | $171.00 | |
| EMMANUEL BENTLEY | 04/07/2001 | 04/23/2001 | BIENVILLE ORTHO SPEC, PA | $348.00 | |
| EMMANUEL BENTLEY | 04/07/2001 | 05/15/2001 | BIENVILLE ORTHO SPEC, PA | $154.00 | |
| EMMANUEL BENTLEY | 07/21/2001 | 07/23/2001 | BIENVILLE ORTHO SPEC, PA | $195.00 | 7/21 LF KNEE W/PCL TEAR & RUPTURE |
| EMMANUEL BENTLEY | 07/21/2001 | 07/23/2001 | OPEN MRI, LLC | $1,650.00 | OF ACL |
| EMMANUEL BENTLEY | 07/21/2001 | 07/26/2001 | BIENVILLE ORTHO SPEC, PA | $95.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/23/2001 | BIENVILLE ORTHO SPEC, PA | $95.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/27/2001 | BILOXI OUTPATIENT SUR | $1,446.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/27/2001 | BILOXI OUTPATIENT SUR | $26,282.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/27/2001 | BIENVILLE ORTHO SPEC, PA | $11,131.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/28/2001 | ADVANCED MEDICAL SYSTEMS | $1,224.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/30/2001 | BIENVILLE ORTHO REHAB | $135.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 08/31/2001 | BIENVILLE ORTHO SPEC, PA | $80.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/05/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/07/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/10/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/12/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/14/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/18/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/21/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/24/2001 | BIENVILLE ORTHO REHAB | $162.00 | ' |
| EMMANUEL BENTLEY | 7/21/2001 | 09/25/2001 | BIENVILLE ORTHO SPEC, PA | $105.00 | ' |
| EMMANUEL BENTLEY | 7/21/2001 | 09/26/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 09/28/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/01/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/03/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/05/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/08/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/10/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/12/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/15/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/17/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/19/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/23/2001 | BIENVILLE ORTHO SPEC, PA | $105.00 | ' |
| EMMANUEL BENTLEY | 7/21/2001 | 10/23/2001 | BIENVILLE ORTHO REHAB | $162.00 | ' |
| EMMANUEL BENTLEY | 7/21/2001 | 10/25/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 10/29/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/02/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/06/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/08/2001 | BIENVILLE ORTHO REHAB | $170.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| EMMANUEL BENTLEY | 7/21/2001 | 11/13/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/15/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/19/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/21/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/27/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 11/29/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/04/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/07/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/11/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/13/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/18/2001 | BIENVILLE ORTHO REHAB | $167.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/18/2001 | BIENVILLE ORTHO SPEC, PA | $62.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/18/2001 | BIENVILLE ORTHO SPEC, PA | $1,200.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/26/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 12/28/2001 | BIENVILLE ORTHO REHAB | $170.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/04/2002 | OPEN MRI, LLC | $1,650.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/08/2002 | BIENVILLE ORTHO SPEC, PA | $71.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/09/2002 | BIENVILLE ORTHO REHAB | $217.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/11/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/14/2002 | BIENVILLE ORTHO SPEC, PA | $271.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/14/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/16/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/18/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/23/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/25/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/28/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 01/30/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 02/01/2002 | BIENVILLE ORTHO REHAB | $228.00 | • |
| EMMANUEL BENTLEY | 7/21/2001 | 02/05/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 02/07/2002 | BIENVILLE ORTHO SPEC, PA | $71.00 | • |
| EMMANUEL BENTLEY | 7/21/2001 | 03/05/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/12/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/18/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/20/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/22/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/25/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/27/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 03/29/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 04/01/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 04/05/2002 | BIENVILLE ORTHO REHAB | $206.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| EMMANUEL BENTLEY | 7/21/2001 | 04/08/2002 | BIENVILLE ORTHO REHAB | $237.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 04/09/2002 | BIENVILLE ORTHO REHAB | $71.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 04/12/2002 | BIENVILLE ORTHO REHAB | $206.00 | |
| EMMANUEL BENTLEY | 7/21/2001 | 05/14/2002 | BIENVILLE ORTHO SPEC, PA | $300.00 | |
| STACY WILSON | 04/07/2001 | 04/09/2001 | BIENVILLE ORTHO SPEC, PA | $198.00 | RT RIB CONTUSION |
| STACY WILSON | 05/12/2001 | 05/15/2001 | BIENVILLE ORTHO SPEC, PA | $132.00 | LF WRIST SPRAIN |
| STACY WILSON | 02-Jun | 06/04/2001 | BIENVILLE ORTHO SPEC, PA | $195.00 | LF KNEE CONTUSION |
| STACY WILSON | 21-Jul | 08/06/2001 | BIENVILLE ORTHO SPEC, PA | $145.00 | RT CHEST WALL CONTUSION |
| STACY WILSON | 21-Jul | 07/30/2002 | THOMAS B. ZAKKAK, DDS | $360.00 | |
| TERRANCE WARE | 03/27/2001 | 04/05/2001 | BIENVILLE ORTHO SPEC, PA | $156.00 | RT THUMB STRAIN |
| MARCUS HAYNES | 07/07/2001 | 07/17/2001 | BIENVILLE ORTHO SPEC, PA | $108.00 | TEMPORAL ARTERY ANAUROYM |
| MARCUS HAYNES | 07/07/2001 | 07/20/2001 | BILOXI OUTPATIENT SUR | $2,260.00 | HAD SURGERY |
| KEVIN HEARD | 05/05/2001 | 05/21/2001 | BIENVILLE ORTHO SPEC, PA | $108.00 | DIPLOPIA-POSTCONCUSSION |
| KEVIN HEARD | 05/05/2001 | 05/21/2001 | EYE ASSOC OF THE SOUTH | $150.00 | TYPE SYNDROME |
| KEVIN HEARD | 05/05/2001 | 05/23/2001 | OPEN MRI, LLC | $450.00 | |
| KEVIN HEARD | 05/05/2001 | 05/23/2001 | OPEN MRI, LLC | $1,400.00 | |
| KEVIN HEARD | 05/05/2002 | 05/25/2002 | TERRY C. SMITH, M.D. | $230.00 | |
| TIMOTHY HARDAWAY | 06/02/2001 | 06/06/2001 | BIENVILLE ORTHO SPEC, PA | $259.00 | BACK INJURY SPONDYLOLYSIS AT |
| TIMOTHY HARDAWAY | 06/02/2001 | 06/12/2001 | BIENVILLE ORTHO SPEC, PA | $210.00 | L5 |
| TIMOTHY HARDAWAY | 06/02/2001 | 06/14/2001 | BIENVILLE ORTHO SPEC, PA | $170.00 | |
| TIMOTHY HARDAWAY | 06/02/2001 | 06/19/2001 | BIENVILLE ORTHO SPEC, PA | $170.00 | |
| BOBBY DOYLE | 04/28/2001 | 04/30/2001 | BIENVILLE ORTHO SPEC, PA | $208.00 | RT KNEE INTERNAL DERANGEMENT |
| BOBBY DOYLE | 04/28/2001 | 05/03/2001 | OPEN MRI, LLC | $1,400.00 | |
| BOBBY DOYLE | 04/28/2001 | 05/03/2001 | BIENVILLE ORTHO SPEC, PA | $242.52 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/07/2001 | BIENVILLE ORTHO SPEC, PA | $254.00 | LF KNEE INTERNAL DERANGEMENT |
| TERRANCE DICKERSON | 05/05/2001 | 05/09/2001 | BIENVILLE ORTHO SPEC, PA | $175.00 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/10/2001 | OPEN MRI, LLC | $1,400.00 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/10/2001 | BIENVILLE ORTHO SPEC, PA | $242.52 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/11/2001 | BIENVILLE ORTHO SPEC, PA | $170.00 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/14/2001 | BIENVILLE ORTHO SPEC, PA | $170.00 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/16/2001 | BIENVILLE ORTHO SPEC, PA | $170.00 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/21/2001 | BIENVILLE ORTHO SPEC, PA | $170.00 | |
| TERRANCE DICKERSON | 05/05/2001 | 05/23/2001 | BIENVILLE ORTHO SPEC, PA | $160.00 | |
| BILLY CLAY | 07/28/2001 | 07/30/2001 | BIENVILLE ORTHO SPEC, PA | $180.00 | LF THUMB SPRAIN |
| TERRENCE BLACKWELL | 06/05/2001 | 06/12/2001 | BIENVILLE ORTHO SPEC, PA | $620.00 | GREATER TUBEROSITY FRACTURE |
| TERRENCE BLACKWELL | 06/05/2001 | 06/19/2001 | BIENVILLE ORTHO SPEC, PA | $246.28 | OF RT SHOULDER |
| TERRENCE BLACKWELL | 06/05/2001 | 06/19/2001 | OPEN MRI, LLC | $1,400.00 | |
| TERRENCE BLACKWELL | 06/05/2001 | 07/03/2001 | BIENVILLE ORTHO SPEC, PA | $90.00 | |
| TERRENCE BLACKWELL | 06/05/2001 | 07/13/2001 | HEALTHSOUTH HOLDINGS, INC | $167.00 | |
| TERRENCE BLACKWELL | 06/05/2001 | 07/26/2001 | HEALTHSOUTH HOLDINGS, INC | $84.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| TERRENCE BLACKWELL | 06/05/2001 | 7/27/01 & 8/1/01 | HEALTHSOUTH HOLDINGS, INC | $332.00 | |
| TERRENCE BLACKWELL | 06/05/2001 | 8/4, 8/6, & 8/8/01 | HEALTHSOUTH HOLDINGS, INC | $498.00 | |
| TERRENCE BLACKWELL | 06/05/2001 | 07/22/2001 | THIRD PARTY SOLUTIONS | $22.64 | |
| CALVIN BOLTON | 04/14/2001 | 04/16/2001 | BIENVILLE ORTHO SPEC, PA | $35.00 | RT FIBULAR FRACTURE |
| CALVIN BOLTON | 04/14/2001 | 04/16/2001 | BIENVILLE ORTHO SPEC, PA | $591.00 | |
| CALVIN BOLTON | 04/14/2001 | 05/07/2001 | BIENVILLE ORTHO SPEC, PA | $166.00 | |
| CALVIN BOLTON | 04/14/2001 | 05/07/2001 | BIENVILLE ORTHO SPEC, PA | $172.00 | |
| CALVIN BOLTON | 04/14/2001 | 05/21/2001 | BIENVILLE ORTHO SPEC, PA | $80.00 | |
| JARVIS SPENCER | | | OPEN MRI, LLC | $1,400.00 | |
| RICHARD BROWNE | 6 / 29 / 01 | 06/29/2001 | BIENVILLE ORTHO SPEC, PA | $133.00 | |
| | | | | | |
| | | | TOTALS | $154,344.86 | |

MISSISSIPPI FIREDOGS

| Provider / Name | Amount | | Total |
|---|---|---|---|
| BIENVILLE ORTHO SPEC, PA | | | |
| WILLIAM KEITH | $247.00 | | |
| STU RAYBURN | $5,843.00 | | |
| NICKY SEYMOUR | $7,258.00 | | |
| EMMANUEL BENTLEY | $15,754.00 | | |
| STACY WILSON | $670.00 | | |
| TERRANCE WARE | $156.00 | | |
| MARCUS HAYNES | $108.00 | | |
| KEVIN HEARD | $108.00 | | |
| TIMOTHY HARDAWAY | $809.00 | | |
| BOBBY DOYLE | $450.52 | | |
| TERRANCE DICKERSON | $1,511.52 | | |
| BILLY CLAY | $180.00 | | |
| TERRANCE BLACKWELL | $956.28 | | |
| CALVIN BOLTON | $1,044.00 | | |
| RICHARD BROWNE | $169.00 | TOTAL | $35,264.32 |
| MOBILE MEDIC AMBULANCE SERVICE | | | |
| STU RAYBURN | $510.50 | TOTAL | $510.50 |
| BILOXI REGIONAL MEDICAL CENTER | | | |
| STU RAYBURN | $2,793.00 | | |
| NICKY SEYMOUR | $16,511.90 | TOTAL | $19,304.90 |
| OPEN MIR, LLC | | | |
| STU RAYBURN | $1,650.00 | | |
| NICKY SEYMOUR | $1,650.00 | | |
| EMMANUEL BENTLEY | $3,300.00 | | |
| KEVIN HEARD | $1,850.00 | | |
| BOBBY DOYLE | $1,400.00 | | |
| TERRANCE DICKERSON | $1,400.00 | | |
| TERRANCE BLACKWELL | $1,400.00 | | |
| JARVIS SPENCER | $1,400.00 | TOTAL | $14,050.00 |
| BILOXI OUTPATIENT SURGERY | | | |
| STU RAYBURN | $11,872.00 | | |
| NICKY SEYMOUR | $18,085.00 | | |
| EMMANUEL BENTLEY | $27,728.00 | | |
| MARCUS HAYNES | $2,260.00 | TOTAL | $59,945.00 |
| BIENVILLE ORTHO REHAB | | | |
| NICKY SEYMOUR | $557.00 | | |
| EMMANUEL BENTLEY | $11,134.00 | TOTAL | $11,691.00 |
| SUN COAST ANESTHESIA, P.A. | | | |
| NICKY SEYMOUR | $1,068.00 | TOTAL | $1,068.00 |
| SUNBELT REHAB SYSTEM | | | |
| NICKY SEYMOUR | $6,645.00 | TOTAL | $6,645.00 |

| | | | |
|---|---|---|---|
| DAVID E. FUTRELL, D.D.S. | | | |
| LAMONT WOODBERRY | $1,272.00 | TOTAL | $1,272.00 |
| ADVANCED MEDICAL SYSTEMS | | | |
| EMMANUEL BENTLEY | $1,224.00 | TOTAL | $1,224.00 |
| EYE ASSOCIATION OF THE SOUTH | | | |
| KEVIN HEARD | $150.00 | TOTAL | $150.00 |
| HEALTHSOUTH HOLDINGS, INC | | | |
| TERRENCE BLACKWELL | $1,081.00 | TOTAL | $1,081.00 |
| THIRD PARTY SOLUTIONS | | | |
| TERRENCE BLACKWELL | $22.64 | TOTAL | $22.64 |
| TERRY C. SMITH, M.D. | | | |
| KEVIN HEARD | $230.00 | TOTAL | $230.00 |
| GULF COAST MEDICAL CENTER | | | |
| EMMANUEL BENTLEY | $1,256.50 | TOTAL | $1,256.50 |
| THOMAS B. ZAKKAK, DDS | | | |
| STACY WILSON | $360.00 | TOTAL | $360.00 |
| CEDAR LAKE SURGERY CENTER | | | |
| JOHN NICKY SEYMOUR | $270.00 | TOTAL | $270.00 |
| GRAND TOTAL | $154,344.86 | | |

Miss: 55,190   Fredas

pg. 2

## MOBILE SEAGULLS

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| TOMMY AGUILAR | 06/09/2001 | 06/14/2001 | ALABAMA ORTHOPEDIC CLINIC | $273.00 | RT KNEE CONTUSION |
| STEVE DAVIS | 04/14/2001 | 04/16/2001 | ALABAMA ORTHOPEDIC CLINIC | $165.00 | LF KNEE MEDIAL COLLATERAL |
| STEVE DAVIS | 04/14/2001 | 04/25/2001 | ALABAMA ORTHOPEDIC CLINIC | $1,100.00 | LIGAMENT STRAIN |
| STEVE DAVIS | 04/14/2001 | 04/20/2001 | DJ ORTHOPEDICS | $331.00 | |
| STEVE DAVIS | 04/14/2001 | 04/30/2001 | ALABAMA ORTHOPEDIC CLINIC | $43.00 | |
| SAMUEL CAINE | 05/19/2001 | 05/22/2001 | ALABAMA ORTHOPEDIC CLINIC | $126.00 | MEDIAL POSTERIOR STRAIN OF LF ELBOW |
| SAMUEL CAINE | 05/19/2001 | 06/05/2001 | ALABAMA ORTHOPEDIC CLINIC | $210.00 | |
| SAMUEL CAINE | 05/19/2001 | 06/22/2001 | ALABAMA ORTHOPEDIC CLINIC | $700.00 | |
| TED COLEMAN | 05/04/2001 | 05/10/2001 | ALABAMA ORTHOPEDIC CLINIC | $286.00 | LF RIB CONTUSION |
| JUAN DRAINE | 05/22/2001 | 06/01/2001 | ALABAMA ORTHOPEDIC CLINIC | $273.00 | RT KNEE GRADE 1 MEL STRAIN |
| JUAN DRAINE | 05/22/2001 | 06/14/2001 | ALABAMA ORTHOPEDIC CLINIC | $700.00 | |
| JOHN FOURCADE | 04/14/2001 | 04/18/2001 | ALABAMA ORTHOPEDIC CLINIC | $286.00 | LF RIB CONTUSION |
| JOHN FOURCADE | 05/12/2001 | 05/22/2001 | ALABAMA ORTHOPEDIC CLINIC | $411.00 | DEGENERATIVE JOINT DISEASE OF BILATERAL |
| JOHN FOURCADE | 07/07/2001 | 07/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $255.00 | KNEES & CONTUSION OF RT FOREARM |
| DOMINICKE HASTON | 04/21/2001 | 04/21/2001 | SPRINGHILL EMERGENCY PHY | $581.00 | LT ANKLE GRADE 3 SYNDESMOSIS DISRUPTION |
| DOMINICKE HASTON | 04/21/2001 | 04/21/2001 | SPRINGHILL MEMORIAL HOSPITAL | $504.55 | W/DIASTASES & MEDIAL MALLEOLAR FRACTURE |
| DOMINICKE HASTON | 04/21/2001 | 04/23/2001 | SPRINGHILL MEMORIAL HOSPITAL | $5,445.32 | |
| DOMINICKE HASTON | 04/21/2001 | 04/23/2001 | COASTAL ANESTHESIA PC | $816.00 | |
| DOMINICKE HASTON | 04/21/2001 | 04/23/2001 | DJ ORTHOPEDICS | $253.00 | |
| DOMINICKE HASTON | 04/21/2001 | 04/23/2001 | ALABAMA ORTHOPEDIC CLINIC | $136.00 | |
| DOMINICKE HASTON | 04/21/2001 | 04/23/2001 | ALABAMA ORTHOPEDIC CLINIC | $3,002.00 | |
| DOMINICKE HASTON | 04/21/2001 | 04/26/2001 | ALABAMA ORTHOPEDIC CLINIC | $70.00 | |
| DOMINICKE HASTON | 04/21/2002 | 04/26/2002 | DJ ORTHOPEDICS | $33.00 | |
| DOMINICKE HASTON | 04/21/2001 | 05/03/2001 | ALABAMA ORTHOPEDIC CLINIC | $237.00 | |
| DOMINICKE HASTON | 04/21/2001 | 06/04/2001 | ALABAMA ORTHOPEDIC CLINIC | $73.00 | |
| DOMINICKE HASTON | 04/21/2001 | 06/25/2001 | ALABAMA ORTHOPEDIC CLINIC | $117.00 | |
| DOMINICKE HASTON | 04/21/2001 | 06/27/2001 | ALABAMA ORTHOPEDIC CLINIC | $194.00 | |
| DOMINICKE HASTON | 04/21/2001 | 06/29/2001 | ALABAMA ORTHOPEDIC CLINIC | $104.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/05/2001 | ALABAMA ORTHOPEDIC CLINIC | $86.00 | |
| DOMINICKe HASTON | 04/21/2001 | 07/02/2001 | ALABAMA ORTHOPEDIC CLINIC | $132.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $124.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/11/2001 | ALABAMA ORTHOPEDIC CLINIC | $163.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/16/2001 | ALABAMA ORTHOPEDIC CLINIC | $125.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/23/2001 | ALABAMA ORTHOPEDIC CLINIC | $824.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/23/2001 | SPRINGHILL MEMORIAL HOSPITAL | $2,103.72 | |
| DOMINICKE HASTON | 04/21/2001 | 07/23/2001 | COASTAL ANESTHESIA PC | $336.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/30/2001 | ALABAMA ORTHOPEDIC CLINIC | $63.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/31/2001 | ALABAMA ORTHOPEDIC CLINIC | $149.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/03/2001 | ALABAMA ORTHOPEDIC CLINIC | $151.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| DOMINICKE HASTON | 04/21/2001 | 08/07/2001 | ALABAMA ORTHOPEDIC CLINIC | $151.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $151.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/13/2001 | ALABAMA ORTHOPEDIC CLINIC | $151.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/15/2001 | ALABAMA ORTHOPEDIC CLINIC | $150.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/17/2001 | ALABAMA ORTHOPEDIC CLINIC | $39.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/22/2001 | ALABAMA ORTHOPEDIC CLINIC | $168.00 | |
| DOMINICKE HASTON | 04/21/2001 | 08/27/2001 | ALABAMA ORTHOPEDIC CLINIC | $168.00 | |
| DOMINICKE HASTON | 04/21/2001 | 09/04/2001 | ALABAMA ORTHOPEDIC CLINIC | $255.00 | |
| DOMINICKE HASTON | 04/21/2001 | 09/05/2001 | ALABAMA ORTHOPEDIC CLINIC | $115.00 | |
| DOMINICKE HASTON | 04/21/2001 | 04/21/2001 | SPRINGHILL DIAGNOSTIC | $36.00 | |
| DOMINICKE HASTON | 04/21/2001 | 04/23/2001 | SPRINGHILL DIAGNOSTIC | $72.00 | |
| DOMINICKE HASTON | 04/21/2001 | 07/23/2001 | SPRINGHILL DIAGNOSTIC | $72.00 | |
| ALEX HOWELL | 05/27/2001 | 06/01/2001 | ALABAMA ORTHOPEDIC CLINIC | $344.00 | RT SHOULDER CONTUSION |
| ALEXIS LEE | 04/21/2001 | 04/23/2001 | ALABAMA ORTHOPEDIC CLINIC | $165.00 | LF KNEE LATERAL MENISCUS TEAR & LF |
| ALEXIS LEE | 04/21/2001 | 04/24/2001 | DJ ORTHOPEDICS | $331.00 | KNEE EFFUSION |
| ALEXIS LEE | 04/21/2001 | 04/26/2001 | ALABAMA ORTHOPEDIC CLINIC | $660.00 | |
| ALEXIS LEE | 04/21/2001 | 05/03/2001 | ALABAMA ORTHOPEDIC CLINIC | $50.00 | |
| ALEXIS LEE | 04/21/2001 | 05/08/2001 | ALABAMA ORTHOPEDIC CLINIC | $171.00 | |
| ALEXIS LEE | 04/21/2001 | 05/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $146.00 | |
| ALEXIS LEE | 04/21/2001 | 05/10/2001 | ALABAMA ORTHOPEDIC CLINIC | $111.00 | |
| ALEXIS LEE | 04/21/2001 | 05/14/2001 | ALABAMA ORTHOPEDIC CLINIC | $146.00 | |
| ALEXIS LEE | 4/21/2001 | 05/16/2001 | ALABAMA ORTHOPEDIC CLINIC | $146.00 | |
| ALEXIS LEE | 04/21/2001 | 05/21/2001 | ALABAMA ORTHOPEDIC CLINIC | $181.00 | |
| ALEXIS LEE | 04/21/2001 | 05/23/2001 | ALABAMA ORTHOPEDIC CLINIC | $148.00 | |
| ALEXIS LEE | 04/21/2001 | 05/24/2001 | ALABAMA ORTHOPEDIC CLINIC | $52.00 | |
| ALEXIS LEE | 04/21/2001 | 05/24/2001 | ALABAMA ORTHOPEDIC CLINIC | $111.00 | |
| ALEXIS LEE | 4/21/2001 | 05/29/2001 | ALABAMA ORTHOPEDIC CLINIC | $148.00 | |
| ALEXIS LEE | 04/21/2001 | 06/04/2001 | ALABAMA ORTHOPEDIC CLINIC | $52.00 | |
| ALEXIS LEE | 04/21/2001 | | ALABAMA ORTHOPEDIC CLINIC | $259.00 | |
| JOHN MCCORVEY | 04/28/2001 | 05/02/2001 | THIRD PARTY SOLUTIONS | $21.63 | ACL TEAR RT KNEE -NEED SURGERY |
| JOHN MCCORVEY | 04/28/2001 | 05/02/2001 | ALABAMA ORTHOPEDIC CLINIC | $275.00 | |
| JOHN MCCORVEY | 04/28/2002 | 05/23/2002 | SPRINGHILL DIAGNOSTIC | $284.00 | |
| JOHN MCCORVEY | 04/28/2001 | 05/24/2001 | ALABAMA ORTHOPEDIC CLINIC | $52.00 | |
| RONALD MABINS | 05/04/2001 | 06/20/2001 | ALABAMA ORTHOPEDIC CLINIC | $273.00 | RT KNEE MEDIAL COLLATERAL |
| RONALD MABINS | 05/04/2001 | 06/27/2001 | ALABAMA ORTHOPEDIC CLINIC | $1,100.00 | LIGAMENT SPRAIN GRADE 3 |
| RONALD MABINS | 05/04/2001 | 05/07/2001 | ALABAMA ORTHOPEDIC CLINIC | $165.00 | |
| RONALD MABINS | 05/04/2001 | 05/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $125.00 | |
| JAMES MATTHEWS | 04/14/2001 | 04/16/2001 | ALABAMA ORTHOPEDIC CLINIC | $112.00 | CONTUSION OF RT SHOULDER & STRAIN AC JOINT |
| RAYMOND NOBLES | 05/22/2001 | 07/02/2001 | ALABAMA ORTHOPEDIC CLINIC | $160.00 | RT KNEE MCL STRAIN |
| TIM TAYLOR | 04/03/2001 | 04/10/2001 | THIRD PARTY SOLUTIONS | $26.40 | RADIAL & AC SEPARATION/STRAIN OF RT |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| TIM TAYLOR | 04/03/2001 | 04/10/2001 | ALABAMA ORTHOPEDIC CLINIC | $226.00 | SHOULDER |
| TIM TAYLOR | 04/03/2001 | 04/17/2001 | ALABAMA ORTHOPEDIC CLINIC | $43.00 | |
| RONNIE THOMPSON | 05/08/2001 | 05/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $226.00 | GRADE 3 AC SEPARATION OF LT SHOULDER |
| RONNIE THOMPSON | 05/08/2001 | | ALABAMA ORTHOPEDIC CLINIC | $200.00 | |
| STEPHEN RUCKMAN | 05/27/2001 | 06/04/2001 | THIRD PARTY SOLUTIONS | $193.06 | RT HAND-#1 DISLOCATION OF PIPJOINT |
| STEPHEN RUCKMAN | 05/27/2001 | 06/04/2001 | ALABAMA ORTHOPEDIC CLINIC | $255.00 | #2 BOUTONNIERE DEFORMITY |
| STEPHEN RUCKMAN | 05/27/2001 | 06/04/2001 | ALABAMA ORTHOPEDIC CLINIC | $138.00 | #3 FRACTURE OF MIDDLE FRAGMENTS |
| STEPHEN RUCKMAN | 05/27/2001 | 06/05/2001 | ALABAMA ORTHOPEDIC CLINIC | $39.00 | |
| WILLAM JAMES | 04/03/2001 | 04/09/2001 | ALABAMA ORTHOPEDIC CLINIC | $157.00 | (4/9)SHOULDER STRAIN |
| WILLAM JAMES | 05/19/2001 | 05/22/2001 | ALABAMA ORTHOPEDIC CLINIC | $239.00 | |
| WILLAM JAMES | 05/19/2001 | 06/06/2001 | USA MEDICAL CENTER | $9,127.50 | (5/19)SOFT TISSUE TO LF SHOULDER & LF GROIN |
| WILLAM JAMES | 05/19/2001 | 06/06/2001 | USA HEALTH SERVICES FOUNDATION | $900.00 | HAD SURGERY |
| WILLAM JAMES | 04/03/2001 | 04/16/2001 | ALABAMA ORTHOPEDIC CLINIC | $75.00 | |
| WILLAM JAMES | 05/19/2001 | 06/03/2001 | USA HEALTH SERVICES FOUNDATION | $70.00 | |
| | | | | | |
| | | | TOTALS | $40,213.18 | |

MOBILE SEAGULLS

ALABAMA ORTHOPEDICS

| | | |
|---|---|---|
| TOMMY AGUILAR | $273.00 | |
| STEVE DAVIS | $1,308.00 | |
| SAMUEL CAINE | $1,036.00 | |
| TED COLEMAN | $286.00 | |
| JUAN DRAINE | $973.00 | |
| JOHN FOURCADE | $952.00 | |
| DOMINICKE HASTON | $7,098.00 | |
| ALEX HOWELL | $344.00 | |
| ALEXIS LEE | $2,546.00 | |
| JOHN MCCORVEY | $327.00 | |
| RONALD MABINS | $1,663.00 | |
| JAMES MATTHEWS | $112.00 | |
| RAYMOND NOBLES | $160.00 | |
| TIM TAYLOR | $269.00 | |
| RONNIE THOMPSON | $426.00 | |
| STEPHEN RUCKMAN | $432.00 | |
| WILLIAM JAMES | $471.00 | TOTAL $18,676.00 |

DJ ORTHOPEDICS

| | | |
|---|---|---|
| STEVE DAVIS | $331.00 | |
| DOMINICKE HASTON | $286.00 | |
| ALEXIS LEE | $331.00 | TOTAL $948.00 |

SPRINGHILL EMERGENCY PHYSICIAN

| | | |
|---|---|---|
| DOMINICKE HASTON | $581.00 | TOTAL $581.00 |

SPRINGHILL MEMORIAL HOSPITAL

| | | |
|---|---|---|
| DOMINICKE HASTON | $8,053.59 | TOTAL $8,053.59 |

COASTAL ANESTHESIA PC

| | | |
|---|---|---|
| DOMINICKE HASTON | $1,152.00 | TOTAL $1,152.00 |

SPRINGHILL DIAGNOSTIC

| | | |
|---|---|---|
| DOMINICKE HASTON | $180.00 | |
| JOHN MCCORVEY | $284.00 | TOTAL $464.00 |

THIRD PARTY SOLUTIONS

| | | |
|---|---|---|
| JOHN MCCORVEY | $21.63 | |
| TIM TAYLOR | $26.40 | |
| STEPHEN RUCKMAN | $193.06 | TOTAL $241.09 |

USA MEDICAL CENTER

| | | |
|---|---|---|
| WILLIAM JAMES | $9,127.50 | TOTAL $9,127.50 |

USA HEALTH SERVICES FOUNDATION

| | | |
|---|---|---|
| WILLIAM JAMES | $970.00 | TOTAL $970.00 |

GRAND TOTAL $40,213.18

## RAPID CITY RED DOGS

| EMPLOYEE | INJURED DATE | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| TERRANCE BRYANT | 04/24/2001 | 04/27/2001 | BLACK HILLS SURGERY CTR | $1,467.90 | STOMACH PAIN |
| TERRANCE BRYANT | 04/24/2001 | 05/04/2001 | HEALTHSOUTH MED CLINIC | $125.00 | |
| ROBERT CARROLL | 06/03/2001 | 07/09/2001 | HEALTHSOUTH REHABILITATION | $93.80 | LF KNEE INJURY |
| CEDDRICK CUMMINGS | 07/16/2001 | 07/17/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | GRADE 1 MCL STRAIN LF KNEE |
| FRANK ESCOBAR | 03/22/2001 | 03/28/2001 | HEALTHSOUTH MED CLINIC | $56.00 | LF KNEE HAMSTRING SPRAIN |
| FRANK ESCOBAR | 03/22/2001 | 3/28, 3/29, 3/30 | HEALTHSOUTH HOLDINGS, INC. | $301.00 | |
| FRANK ESCOBAR | 03/22/2001 | 3/28 - 410/01 | HEALTHSOUTH HOLDINGS, INC. | $306.00 | |
| FRANK ESCOBAR | 03/22/2001 | 4/2 -4/4/01 | HEALTHSOUTH HOLDINGS, INC. | $354.00 | |
| CHRISTOPHER EVANS | 04/11/2001 | 04/11/2001 | BLACK HILLS SURGERY CTR | $752.85 | LF KNEE ACL TEAR |
| CHRISTOPHER EVANS | 04/11/2001 | 04/11/2001 | RADIOLOGY ASSOCIATES, PRO | $186.60 | |
| CHRISTOPHER EVANS | 04/11/2001 | 04/12/2001 | BLACK HILLS ORTHO & SPINE CENTER | $78.75 | |
| CHRISTOPHER EVANS | 04/11/2001 | 05/08/2001 | BLACK HILLS ORTHO & SPINE CENTER | $4,367.00 | |
| CHRISTOPHER EVANS | 04/11/2001 | 05/08/2001 | ANESTHESIA SOLUTIONS, PC | $225.00 | |
| CHRISTOPHER EVANS | 04/11/2001 | 05/08/2001 | ANESTHESIA SOLUTIONS, PC | $1,125.00 | |
| CHRISTOPHER EVANS | 04/11/2001 | 05/08/2001 | BLACK HILLS SURGERY CTR | $5,129.40 | |
| CHRISTOPHER EVANS | 04/11/2001 | 05/11/2001 | HEALTHSOUTH HOLDINGS, INC. | $180.00 | |
| CHRISTOPHER EVANS | 04/11/2001 | 5/14,5/18,5/21,5/24 | HEALTHSOUTH HOLDINGS, INC. | $392.00 | |
| CHRISTOPHER EVANS | 04/11/2001 | 05/31/2001 | HEALTHSOUTH HOLDINGS, INC. | $116.00 | |
| ALFRED EVERETT | 06/30/2001 | 07/16/2001 | BLACK HILLS SURGERY CTR | $752.85 | LF KNEE ACL TEAR & SMALL RADIAL |
| ALFRED EVERETT | 06/30/2001 | 08/02/2001 | BLACK HILLS SURGERY CTR | $7,040.55 | TEAR, LATERAL MENISCUS |
| ALFRED EVERETT | 06/30/2001 | 08/02/2001 | ANESTHESIA SOLUTIONS, PC | $1,275.00 | |
| ALFRED EVERETT | 06/30/2001 | 08/01/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | |
| ALFRED EVERETT | 06/30/2001 | 08/01/2001 | BLACK HILLS ORTHO & SPINE CENTER | $96.00 | |
| ALFRED EVERETT | 06/30/2001 | 07/16/2001 | BLACK HILLS ORTHO & SPINE CENTER | $74.25 | |
| ALFRED EVERETT | 06/30/2001 | 08/02/2001 | BLACK HILLS ORTHO & SPINE CENTER | $6,339.90 | |
| ALFRED EVERETT | 06/30/2001 | 08/03/2001 | MERSCO MEDICAL RAPID CITY | $133.00 | |
| ADAM HICKS | 05/26/2001 | 06/07/2001 | BLACK HILLS SURGERY CTR | $752.85 | SMALL KNEE EFFUSION |
| ADAM HICKS | 05/26/2001 | 06/07/2001 | RADIOLOGY ASSOCIATES, PRO | $186.60 | |
| J.B. FLOWERS | 03/23/2001 | 03/23/2001 | BLACK HILLS ORTHO & SPINE CENTER | $1,593.00 | LF RING FINGER DISLOCATED |
| J.B. FLOWERS | 03/23/2001 | 03/23/2001 | RB ALLEN MD | $270.00 | |
| J.B. FLOWERS | 03/23/2001 | 03/29/2001 | HEALTHSOUTH HOLDINGS, INC. | $163.00 | |
| DANIEL MACIEJCZAK | 04/07/2001 | 04/12/2001 | BLACK HILLS ORTHO & SPINE CENTER | $55.50 | LF RING RINGER SPRAIN |
| DANIEL MACIEJCZAK | 05/17/2001 | 5/22/01 | BLACK HILLS SURGERY CTR | $752.85 | 5/17 DEGENERATIVE ARTHRITIS OF |
| DANIEL MACIEJCZAK | 05/17/2001 | 05/24/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | KNEE |
| DANIEL MACIEJCZAK | 05/17/2001 | 05/25/2001 | BLACK HILLS ORTHO & SPINE CENTER | $525.00 | 6/9 RT LOWER LEG CONTUSION |
| DANIEL MACIEJCZAK | 05/17/2001 | 05/25/2001 | ANESTHESIA SOLUTIONS, PC | $1,972.00 | W/SWELLING & CELLUTIS |
| DANIEL MACIEJCZAK | 05/17/2001 | 05/25/2001 | BLACK HILLS SURGERY CTR | $2,664.81 | |
| DANIEL MACIEJCZAK | 06/09/2001 | 06/12/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | |
| DANIEL MACIEJCZAK | 05/17/2001 | 07/03/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | |

| EMPLOYEE | INJURED DATE | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| DANIEL MACIEJCZAK | 06/09/2001 | 08/02/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | |
| DANIEL MACIEJCZAK | 06/09/2001 | 09/13/2001 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | |
| DANIEL MACIEJCZAK | 04/07/2001 | 4/01 - 7/01 | HEALTHSOUTH REHABILITATION | $4,875.00 | |
| DANIEL MACIEJCZAK | 04/07/2001 | 03/05/2002 | BLACK HILLS ORTHO & SPINE CENTER | $50.00 | |
| MARCUS MCKINLEY | 04/23/2001 | 04/25/2001 | HEALTHSOUTH MEDICAL CLINIC | $76.00 | RT GROIN STRAIN |
| MARCUS MCKINLEY | 04/23/2001 | 05/10/2001 | HEALTHSOUTH MEDICAL CLINIC | $56.00 | |
| BRIAN MILLS | 06/02/2001 | 06/07/2001 | RADIOLOGY ASSOCIATES, PRO | $186.60 | LF KNEE COMPLEX LATERAL |
| BRIAN MILLS | 06/02/2001 | 06/07/2001 | BLACK HILLS SURGERY CTR | $752.85 | MENISCUS TEAR/HAD SURGERY |
| BRIAN MILLS | 06/02/2001 | 06/11/2001 | ANESTHESIA SOLUTIONS, PC | $525.00 | |
| BRIAN MILLS | 06/02/2001 | 06/11/2001 | BLACK HILLS ORTHO & SPINE CENTER | $1,972.00 | |
| BRIAN MILLS | 06/02/2001 | 06/11/2001 | BLACK HILLS SURGERY CTR | $2,873.82 | |
| MARIO PATTON | 07/05/2001 | 07/06/2001 | BLACK HILLS ORTHO & SPINE CENTER | $71.50 | RT FOOT INJURED |
| KYLE SIRES | 04/14/2001 | 04/19/2001 | BLACK HILLS ORTHO & SPINE CENTER | $78.75 | RT KNEE STRAIN & BILATERAL |
| KYLE SIRES | 04/14/2001 | 06/07/2001 | BLACK HILLS ORTHO & SPINE CENTER | $183.00 | WRIST STRAIN |
| THOMAS SKOOG | 06/02/2001 | 06/04/2001 | HEALTHSOUTH MEDICAL CLINIC | $120.00 | LF KNEE CONTUSION |
| RYAN SPEED | 05/17/2001 | 05/18/2001 | RADIOLOGY ASSOCIATES, PRO | $186.60 | COMPLETE TEAR POSTERIOR HORN |
| RYAN SPEED | 05/17/2001 | 05/18/2001 | BLACK HILLS SURGERY CTR | $752.85 | MEDIAL MENISCUS LF KNEE |
| RYAN SPEED | 05/17/2001 | 06/19/2001 | BLACK HILLS ORTHO & SPINE CENTER | $1,972.00 | HAS SURGERY |
| RYAN SPEED | 05/17/2001 | 06/19/2001 | ANESTHESIA SOLUTIONS, PC | $525.00 | |
| RYAN SPEED | 05/17/2001 | 06/28/2001 | BLACK HILLS SURGERY CTR | $2,666.90 | |
| ROBERT THEUS | 4/25/01 | 04/25/2001 | HEALTHSOUTH MEDICAL CLINIC | $125.00 | SPRAIN LF 5TH FINGER |
| CASEY VEENHOF | 04/28/2001 | 05/11/2001 | BLACK HILLS ORTHO & SPINE CENTER | $53.75 | |
| CASEY VEENHOF | 04/28/2001 | 05/11/2001 | HEALTHSOUTH MEDICAL CLINIC | $165.00 | |
| VERNA OWENS | 4/23/01 | 04/25/2002 | HEALTHSOUTH MEDICAL CLINIC | $20.00 | |
| SOLOMON WITHERSPOO | 05/01/2001 | 05/01/2001 | HEALTHSOUTH MEDICAL CLINIC | $135.00 | 5/1 RT HAND CONTUSION |
| SOLOMON WITHERSPOO | 06/02/2001 | 07/02/2001 | HEALTHSOUTH MEDICAL CLINIC | $143.00 | 6/2 RT ANKLE SPRAIN |
| | | | **TOTALS** | **$58,819.08** | |

RAPID CITY RED DOGS

**BLACK HILLS SURGERY CENTER**

| | | | |
|---|---|---|---|
| TERRANCE BRYANT | $1,467.90 | | |
| CHRISTOPHER EVANS | $5,882.25 | | |
| ALFRED EVERETT | $7,793.40 | | |
| ADAM HICKS | $752.85 | | |
| DANIEL MACIEJCZAK | $3,417.66 | | |
| BRIAN MILLS | $3,626.67 | | |
| RYAN SPEED | $3,419.75 | TOTAL | $26,360.48 |

**HEALTHSOUTH MEDICAL CLINIC**

| | | | |
|---|---|---|---|
| TERRANCE BRYANT | $125.00 | | |
| FRANK ESCOBAR | $56.00 | | |
| MARCUS MCKINLEY | $132.00 | | |
| THOMAS SKOOG | $120.00 | | |
| ROBERT THEUS | $125.00 | | |
| CASEY VEENHOF | $165.00 | | |
| SOLOMON WITHERSPOON | $278.00 | | |
| VERNA OWENS | $20.00 | TOTAL | $1,021.00 |

**HEALTHSOUTH REHABILITATION**

| | | | |
|---|---|---|---|
| DANIEL MACIEJCZAK | $4,875.00 | | |
| ROBERT CARROLL | $93.80 | TOTAL | $4,968.80 |

**BLACK HILLS ORTHO & SPINE CENTER**

| | | | |
|---|---|---|---|
| CEDRICK CUMMINGS | $50.00 | | |
| CHRISTOPHER EVANS | $4,445.75 | | |
| ALFRED EVERETT | $6,560.15 | | |
| J.B. FLOWERS | $1,593.00 | | |
| DANIEL MACIEJCZAK | $2,327.50 | | |
| BRIAN MILLS | $1,972.00 | | |
| MARIO PATTON | $71.50 | | |
| KYLE SIRES | $261.75 | | |
| RYAN SPEED | $1,972.00 | | |
| CASEY VEENHOF | $53.75 | TOTAL | $19,307.40 |

**HEALTHSOUTH HOLDINGS, INC.**

| | | | |
|---|---|---|---|
| FRANK ESCOBAR | $196.00 | | |
| CHRISTOPHER EVANS | $688.00 | | |
| J.B. FLOWERS | $163.00 | TOTAL | $1,812.00 |

**RADIOLOGY ASSOCIATES, PRO**

| | | | |
|---|---|---|---|
| CHRISTOPHER EVANS | $186.60 | | |
| ADAM HICKS | $186.60 | | |
| BRIAN MILLS | $186.60 | | |
| RYAN SPEED | $186.60 | TOTAL | $746.40 |

PAGE 2                    RAPID CITY RED DOGS

ANESTHESIA SOLUTIONS, PC
CHRISTOPHER EVANS       $1,350.00
ALFRED EVERETT          $1,275.00
DANIEL MACIEJCZAK         $525.00
BRIAN MILLS               $525.00
RYAN SPEED                $525.00        TOTAL        $4,200.00

RB ALLEN, MD
J.B. FLOWERS             $270.00         TOTAL          $270.00

MERSCO MEDICAL RAPID CITY
ALFRED EVERETT           $133.00         TOTAL          $133.00

                                         GRAND TOTAL   $58,819.08

**SIOUX CITY BANDITS**

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| KIP KIESO | 05/12/2001 | 05/22/2001 | SIOUXLAND ORTHO. & SPORT MED | $185.00 | LEFT 1ST MTP TURF TOE,& PLANTAR FLEXION SPRAIN. |
| JASON GRAHAM | 05/04/2001 | 05/07/2001 | RAYMOND M. SHERMAN MD | $75.00 | RT KNEE-GRADE II,MCL TEAR |
| JASON GRAHAM | 06/10/2001 | 05/16/2001 | RAYMOND M. SHERMAN MD | $75.00 | WILL NEED SURGERY |
| JASON GRAHAM | 05/04/2001 | 06/19/2001 | RAYMOND M. SHERMAN MD | $102.00 | |
| JASON GRAHAM | 05/04/2001 | 07/09/2001 | RAYMOND M. SHERMAN MD | $126.00 | |
| JASON GRAHAM | 05/04/2001 | 08/06/2001 | RAYMOND M. SHERMAN MD | $75.00 | |
| JASON GRAHAM | 05/04/2001 | 08/31/2001 | RAYMOND M. SHERMAN MD | $2,329.00 | |
| JASON GRAHAM | 05/04/2001 | | ST. LUKES REGIONAL MED CENTER | $952.45 | |
| JASON GRAHAM | 05/04/2001 | 12/17/2001 | RAYMOND M. SHERMAN MD | $289.00 | |
| JASON GRAHAM | 05/04/2001 | 04/08/2002 | RAYMOND M. SHERMAN MD | $144.00 | |
| JASON GRAHAM | 05/04/2001 | 04/25/2002 | RAYMOND M. SHERMAN MD | $7,591.00 | |
| JASON GRAHAM | 05/04/2001 | 04/25/2002 | REED BARTON MCGILL PA | $1,294.00 | |
| JASON GRAHAM | 05/04/2001 | 04/25/2002 | ST LUKES REGIONAL MEDICAL | $12,491.35 | |
| JASON GRAHAM | 05/04/2001 | 05/02/2002 | RAYMOND M. SHERMAN MD | $69.00 | |
| JASON GRAHAM | 05/04/2001 | 03/11/2002 | RAYMOND M. SHERMAN MD | $358.00 | |
| ODYSSEI WILRIDGE | 05/01/2001 | 06/07/2001 | SIOUXLAND ORTHO. & SPORT MED | $108.00 | RT ELBOW-RT OLECRANON BURSITIS |
| ODYSSEI WILRIDGE | 05/01/2001 | 05/24/2001 | SIOUXLAND ORTHO. & SPORT MED | $163.00 | |
| JESSE WAVRUNEK | 05/04/2001 | 07/31/2001 | SIOUXLAND ORTHO. & SPORT MED | $53.90 | LEFT ANKLE-SOFT TISSUE INJURY |
| JESSE WAVRUNEK | 05/04/2001 | 05/07/2001 | SIOUXLAND ORTHO. & SPORT MED | $71.00 | |
| ERVIN WHITEHEAD | 04/28/2001 | 04/30/2001 | SIOUXLAND ORTHO. & SPORT MED | $52.00 | LEFT HAND-4TH MCP JOINT HYPERTENSION INJURY |
| ANTHONY WORDEN | 03/23/2001 | 07/30/2001 | ST. LUKE HOME MEDICAL SUPPLY | $50.15 | LEFT LITTLE FINGER-INJURED DURING PRACTICE |
| ANTHONY WORDEN | 03/23/2001 | 03/24/2001 | ST. LUKE REGIONAL MEDICAL CTR | $394.28 | |
| ANTHONY WORDEN | 03/23/2001 | 5-1-01 & 5-3-01 | ST. LUKE'S REHAB SERVICES | $263.00 | |
| ANTHONY WORDEN | 03/23/2001 | 05/07/2001 | ST. LUKE'S REHAB SERVICES | $13.40 | |
| ANTHONY WORDEN | 03/23/2001 | 5-9-01 & 5-14-01 | ST. LUKE'S REHAB SERVICES | $272.00 | |
| ANTHONY WORDEN | 03/23/2001 | 5/7/01 & 5/9/01 | ST. LUKE'S REHAB SERVICES | $312.00 | |
| ANTHONY WORDEN | 03/23/2001 | 5-10-01 & 5-15-01 | ST. LUKE'S REHAB SERVICES | $263.00 | |
| ANTHONY WORDEN | 03/23/2001 | 5-21-01 & 5-30-01 | ST. LUKE'S REHAB SERVICES | $202.00 | |
| ANTHONY WORDEN | 03/23/2001 | 05/15/2001 | ST. LUKE'S REHAB SERVICES | $212.93 | |
| ERWIN STROHBEEN | 01/11/2001 | 04/03/2001 | SIOUXLAND ORTHO. & SPORT MED | $114.00 | LEFT SHOULDER BURSITIS |
| ERWIN STROHBEEN | 01/11/2001 | 07/24/2001 | SIOUXLAND ORTHO. & SPORT MED | $255.00 | LEFT SHOULDER DISLOCATION |
| ANTHONY SIMMONS | 05/04/2001 | 05/04/2001 | ST LUKE'S EMERGENCY ROOM | $165.00 | |
| ANTHONY SIMMONS | 05/04/2001 | 05/16/2001 | MEMORIAL HOSP. OF CONVERSE | $2,041.00 | RT KNEE ARTHROSCOPIC |
| ANTHONY SIMMONS | 05/04/2001 | 07/08/2001 | ST. LUKE'S REGIONAL MED CTR | $192.27 | SUSPECTED, ALSO WITH A MEDIAL MENISCAL TEAR |
| JEFF KERNS | 05/04/2001 | 6-6-01 & 6-7-01 | MERCY MEDICAL CENTER | $3,390.35 | |
| JEFF KERNS | 05/04/2001 | 06/07/2001 | SIOUX PATH | $20.00 | |
| JEFF KERNS | 05/04/2001 | 06/06/2001 | MERCY MEDICAL CENTER | $3,370.35 | |
| JEFF KERNS | 05/04/2001 | 05/08/2001 | MEDICAL IMAGING PHYSICIANS | $252.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| JEFF KERNS | 05/04/2001 | 06/06/2001 | KEVIN J LIUDAL MD | $902.00 | |
| JEFF KERNS | 05/04/2001 | 05/08/2001 | ST. LUKE'S REGIONAL MEDICAL | $1,017.25 | |
| JEFF KERNS | 05/04/2001 | 06/14/2001 | NATIONAL DME, INC. | $1,050.00 | |
| JEFF KERNS | 05/04/2001 | 06/06/2001 | MARIAN HEALTH ANESTHESIA | $588.00 | |
| DONTAE JONES | 04/19/2001 | 4/26, 4/30, & 5/2 | PHYSICAL THERAPY SPECIALIST | $380.00 | DISLOCATED SHOULDER |
| DONTAE JONES | 04/19/2001 | 05/04/2001 | PHYSICAL THERAPY SPECIALIST | $85.00 | |
| DONTAE JONES | 04/19/2001 | 05/10/2001 | SIOUXLAND ORTHO. & SPORT MED | $75.00 | |
| GARY GREEN | 04/14/2001 | 4-25-01 & 4-27-01 | PHYSICAL THERAPY SPECIALIST | $245.00 | RT 5TH FINGER-FRACTURE |
| GARY GREEN | 03/24/2001 | 03/29/2001 | SIOUXLAND ORTHO. & SPORT MED | $55.00 | PCL STRAIN IN RT KNEE |
| GARY GREEN | 04/14/2001 | 05/04/2001 | SIOUXLAND ORTHO. & SPORT MED | $75.00 | |
| GARY GREEN | 03/24/2001 | 04/17/2001 | SIOUXLAND ORTHO. & SPORT MED | $130.00 | |
| GARY GREEN | 03/24/2001 | 04/17/2001 | ST. LUKE'S REGIONAL MEDICAL | $952.45 | |
| FOTO TAUA | 04/14/2001 | 07/09/2001 | RAYMOND M. SHERMAN MD | $75.00 | KNEE-TORN MEDIAL OR ARTICULAR DAMAGE |
| FOTO TAUA | 04/14/2001 | 07/20/2001 | ANESTHESIA CONSULTANTS PC | $330.00 | TO MEDIAL COMPARTMENT |
| FOTO TAUA | 04/14/2001 | 07/20/2001 | RAYMOND M. SHERMAN MD | $2,152.00 | |
| FOTO TAUA | 04/14/2001 | 07/20/2001 | ST LUKES REGIONAL MEDICAL | $2,262.88 | |
| FOTO TAUA | 04/14/2002 | 07/20/2002 | PATHOLOGY MEDICAL SERVICES OF SIOUXLAND | $100.00 | |
| JON ELDER | 05/20/2001 | 06/10/2001 | ST. LUKE'S HOME MEDICAL SUPPLY | $72.09 | RT KNEE EFFUSION, ACUTE OR CHRONIC |
| JON ELDER | 05/20/2001 | 06/18/2001 | SIOUXLAND ORTHO. & SPORT MED | $240.00 | ACL INSTABILITY |
| JERRY DAVIS | 01/01/2001 | 06/18/2001 | SIOUXLAND ORTHO. & SPORT MED | $151.00 | RT ELBOW POST TRAUMATIC |
| JERRY DAVIS | 01/01/2001 | 05/16/2001 | SIOUXLAND ORTHO. & SPORT MED | $66.00 | OLECRANNON BURSITIS |
| ERIC DAVIDSON | 04/14/2001 | 05/14/2001 | SIOUXLAND ORTHO. & SPORT MED | $141.00 | ACUTE SYNOVITIS RT 1ST METATARSAL (TOE) |
| ERIC DAVIDSON | 04/07/2001 | 04/09/2001 | PHYSICAL THERAPY SPECIALIST | $145.00 | PHALANGEAL JOINT (LF ELBOW) |
| PAUL DACRES | 05/14/2001 | 05/14/2001 | SIOUXLAND ORTHO. & SPORT MED | $55.00 | X-RAY RT THUMB |
| SHELTON BROWN | 03/24/2001 | 03/28/2001 | SIOUXLAND ORTHO. & SPORT MED | $177.00 | LF KNEE-LATERAL MENISCAL TEAR |
| RODNEY BOYKIN | | 03/26/2001 | SIOUXLAND ORTHO. & SPORT MED | $75.00 | X-RAY ON KNEE |
| PHILIP WILSON | 04/14/2001 | 5-10-01 & 5-16-01 | PHYSICAL THERAPY SPECIALIST | $245.00 | RT ACHHILLES TENDON TEAR |
| PHILIP WILSON | 04/14/2001 | 04/16/2001 | MERCY SAME DAY SURGERY | $1,766.00 | |
| PHILIP WILSON | 04/16/2001 | 04/16/2001 | MERCY MEDICAL CENTER | $3,149.36 | |
| ZACHARY MATHERS | 04/07/2001 | 4/26 - 7/23 | CENTER FOR NEUROSCIENCES | $2,445.00 | |
| ZACHARY MATHERS | 04/07/2001 | 06/27/2001 | MERCY MEDICAL ANESTHESIA SERV | $1,029.00 | |
| CARL REINHARDT | | 09/24/2001 | RAYMOND M. SHERMAN MD | $   75.00 | |
| CARL REINHARDT | | 06/15/2001 | KEVIN J LIUDAL MD | $   75.00 | |
| CARL REINHARDT | | 08/10/2001 | RAYMOND M. SHERMAN MD | $ 2,152.00 | |
| | | | TOTALS | $60,719.46 | |

SIOUX CITY BANDITS

SIOUXLAND ORTHO & SPORT MEDICINE CENTER

| | | |
|---|---|---|
| KIP KIESO | $185.00 | |
| ODYSSEI WILDRIDGE | $271.00 | |
| JESSE WAVRUNEK | $124.90 | |
| ERVIN WHITEHEAD | $52.00 | |
| ERWIN STROHBEE | $369.00 | |
| DONTAE JONES | $75.00 | |
| GARY GREEN | $260.00 | |
| JON ELDER | $240.00 | |
| JERRY DAVIS | $217.00 | |
| ERIC DAVIDSON | $141.00 | |
| PAUL DACRES | $55.00 | |
| SHELTON BROWN | $177.00 | |
| RODNEY BOYKIN | $75.00 | |
| | | TOTAL $2,241.90 |

RAYMOND M. SHERMAN, MD

| | | |
|---|---|---|
| CARL REINHARDT | $2,227.00 | |
| JASON GRAHAM | $11,233.00 | |
| FOTO TAUA | $2,227.00 | |
| | | TOTAL $15,687.00 |

ST. LUKE'S REGIONAL MEDICAL CENTER

| | | |
|---|---|---|
| JASON GRAHAM | $13,443.80 | |
| ANTHONY WORDEN | $394.28 | |
| ANTHONY SIMMONS | $192.27 | |
| GARY GREEN | $952.45 | |
| JEFF KERNS | $1,017.25 | |
| FOTO TAUA | $2,262.88 | |
| | | TOTAL $18,262.93 |

ST. LUKE'S HOME MEDICAL SUPPLY

| | | |
|---|---|---|
| ANTHONY WORDEN | $50.15 | |
| JON ELDER | $72.09 | |
| | | TOTAL $122.24 |

ST. LUKE'S REHAB SERVICES

| | | |
|---|---|---|
| ANTHONY WORDEN | $1,338.33 | |
| | | TOTAL $1,338.33 |

ST. LUKE'S EMERGENCY ROOM

| | | |
|---|---|---|
| ANTHONY SIMMONS | $165.00 | |
| | | TOTAL $165.00 |

MEMORIAL HOSPITAL OF CONVERSE

| | | |
|---|---|---|
| ANTHONY SIMMONS | $2,041.00 | |
| | | TOTAL $2,041.00 |

MERCY MEDICAL CENTER

| | | |
|---|---|---|
| JEFF KERNS | $6,760.70 | |
| PHILIP WILSON | $3,149.36 | |
| | | TOTAL $9,910.06 |

SIOUX PATH

| | | |
|---|---|---|
| JEFF KERNS | $20.00 | |
| | | TOTAL $20.00 |

MEDICAL IMAGING PHYSICIANS

| | | | |
|---|---|---|---|
| JEFF KERNS | $252.00 | TOTAL | $252.00 |
| KEVIN J. LIUDAL, MD | | | |
| CARL REINHARDT | $75.00 | | |
| JEFF KERNS | $902.00 | TOTAL | $977.00 |
| NATIONAL DME, INC. | | | |
| JEFF KERNS | $1,050.00 | TOTAL | $1,050.00 |
| MARIAN HEALTH ANESTHESIA | | | |
| JEFF KERNS | $588.00 | TOTAL | $588.00 |
| PHYSICAL THERAPY SPECIALIST | | | |
| DONTAE JONES | $465.00 | | |
| GARY GREEN | $245.00 | | |
| ERIC DAVIDSON | $145.00 | | |
| PHILIP WILSON | $245.00 | TOTAL | $1,100.00 |
| ANESTHESIA CONSULTANTS, PC | | | |
| FOTO TAUA | $330.00 | TOTAL | $330.00 |
| MERCY SAME DAY SURGERY | | | |
| PHILIP WILSON | $1,766.00 | TOTAL | $1,766.00 |
| MERCY MEDICAL ANESTHESIA SERVICES | | | |
| ZACHARY MATHERS | $1,029.00 | TOTAL | $1,029.00 |
| CENTER FOR NEUROSCIENCES | | | |
| ZACHARY MATHERS | $2,445.00 | TOTAL | $2,445.00 |
| REED BARTON MCGILL, PA | | | |
| JASON GRAHAM | $1,294.00 | TOTAL | $1,294.00 |
| PATHOLOGY MEDICAL SERVICES OF SIOUXLAND | | | |
| FOTO TAUA | $100.00 | TOTAL | $100.00 |

GRAND TOTAL  $60,719.46

*Sioux City Benefits* Pg. 2

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|----------|-------------|----------------|--------|----------|--------|
| | | | SIOUX FALL STORM | | |
| CHAD GOMARKO | 06/09/2001 | 06/11/2001 | ORTHOPEDIC INSTITUTE | $436.00 | LF KNEE GRADE 1 MCL SPRAIN |
| MICHAEL HUNTER | 06/09/2001 | 06/11/2001 | ORTHOPEDIC INSTITUTE | $61.00 | RT ANKLE DELTOID LIGAMENT SPRAIN |
| MICHAEL HUNTER | 06/09/2001 | 06/11/2001 | ORTHOPEDIC INSTITUTE | $307.00 | |
| DONALD HILSENROT | 06/09/2001 | 06/13/2001 | MCGREEVY CLINIC | $169.00 | ? |
| JIM BEAN | 06/06/2001 | 07/06/2001 | MCGREEVY CLINIC | $75.00 | LF HEAL APOPHYSISTIS |
| AKIN STERNE | 5/19/2001 | 06/29/2001 | MCGREEVY CLINIC | $62.00 | LF HAND ABRASION W/SOME CELLULITIS |
| AKIN STERNE | 05/19/2001 | 05/21/2001 | MCGREEVY CLINIC | $110.00 | |
| SHAWN BAUER | 04/14/2001 | 04/15/2001 | MCGREEVY CLINIC | $235.00 | RT WRIST FRACTURE |
| SHAWN BAUER | 04/14/2001 | 04/18/2001 | ORTHOPEDIC INSTITUTE | $1,135.80 | |
| SHAWN BAUER | 04/14/2001 | 04/25/2001 | ORTHOPEDIC INSTITUTE | $304.80 | |
| SHAWN BAUER | 04/14/2001 | 05/01/2001 | ORTHOPEDIC INSTITUTE | $206.80 | |
| SHAWN BAUER | 04/14/2001 | 05/30/2001 | ORTHOPEDIC INSTITUTE | $99.00 | |
| BOBBY PERKINS | 4/21/2001 | 04/23/2001 | MEDICAL X-RAY CENTER, P.C | $221.50 | RT KNEE INJURY |
| BOBBY PERKINS | 4/21/2001 | 04/23/2001 | ORTHOPEDIC INSTITUTE | $173.00 | |
| BOBBY PERKINS | 4/21/2001 | 04/23/2001 | ORTHOPEDIC INSTITUTE | $2,337.00 | |
| SHANNON POPPINGA | 05/19/2001 | 05/21/2001 | MCGREEVY CLINIC | $113.00 | NO BACKUP |
| KURTISS RIGGS | 05/19/2001 | 05/21/2001 | MCGREEVY CLINIC | $86.00 | NO BACKUP |
| COREY WALKER | | 4/26/2001 | MCGREEVY CLINIC | $95.00 | HEAD CONCUSSION |
| ROGER PEDERSEN | | 7/31/2001 | ORTHOPEDIC INSTITUTE | $173.00 | |
| ROGER PEDERSEN | | 7/31/2001 | ORTHOPEDIC INSTITUTE | $48.00 | |
| ROGER PEDERSEN | | 7/31/2001 | ORTHOPEDIC INSTITUTE | $3,252.00 | |
| ROGER PEDERSEN | | 4/10/2001 | MEDICAL X-RAY CENTER, P.C | $221.50 | |
| ROGER PEDERSEN | | 4/10/2002 | ANESTHESIOLOGY ASSOC | $560.00 | |
| ROGER PEDERSEN | | 4/10/2002 | SIOUX FALL SURGICAL CTR | $2,577.51 | |
| ROGER PEDERSEN | | 4/10/2002 | SIOUX VALLEY CLINIC | $97.00 | |
| | | | TOTALS | $13,165.91 | |

SIOUX FALL STORM

ORTHOPEDIC INSTITUTE
SHAWN BAUER            $1,746.40
CHAD GOMARKO            $436.00
MICHAEL HUNTER         $368.00
ROGER PEDERSEN       $3,473.00
BOBBY PERKINGS       $2,510.00       TOTAL      $8,533.40

MCGREEVY CLINIC
DONALD HILSENROTH      $169.00
JIM BEAN                $75.00
AKIN STERNE            $172.00
SHANNON POPPINGAM      $113.00
SHAWN BAUER            $235.00
KURTISS RIGGS          $98.00
COREY WALKER           $95.00        TOTAL        $945.00

MEDICAL X-RAY CENTER, P.C.
ROGER PEDEREN         $221.50
BOBBY PERKINS         $221.50        TOTAL        $443.00

ANESTHESIOLOGY ASSOCIATES INC
ROGER PEDERSEN        $560.00        TOTAL        $560.00

SIOUX FALLS SURGERY CENTER
ROGER PEDERSEN      $2,577.51        TOTAL      $2,577.51

SIOUX VALLEY CLINIC
ROGER PEDERSEN         $97.00        TOTAL         $97.00

                                     GRAND TOTAL $13,155.91

## SOUTHERN OREGON HEAT

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| JOHN AVALOS | 4/14/2001 | 4/16 & 4/17 | GARY M. REID DC | $350.00 | LF KNEE PCL TEAR ACL SPRAIN |
| JOHN AVALOS | 04/14/2001 | 4/17 & 4/20 | GARY M. REID DC | $60.00 | |
| JOHN AVALOS | 04/14/2001 | 04/17/2001 | EDFORD RADIOLOGICAL GROUP, P | $95.90 | |
| JOHN AVALOS | 04/14/2001 | 04/17/2001 | SOUTHERN OREGON IMAGING | $648.00 | |
| JOHN AVALOS | 04/14/2001 | 04/23/2001 | HALS S TOWNSEND, MD | $52.00 | |
| JOHN AVALOS | 04/14/2001 | 4/26 & 4/30 | SCOTT P. BYRD PT | $288.00 | |
| JOHN AVALOS | 04/14/2001 | 5/2 & 5/3 | SCOTT P. BYRD PT | $254.75 | |
| JOHN AVALOS | 04/14/2001 | 5/3 & 5/7 | SCOTT P. BYRD PT | $209.75 | |
| JOHN AVALOS | 04/14/2001 | 05/04/2001 | SPECTRUM P&O INC | $1,966.00 | |
| JOHN AVALOS | 04/14/2001 | 5/15 & 5/16 | SCOTT P. BYRD PT | $245.00 | |
| JAMES CALLICOAT | | 03/29/2001 | EDFORD RADIOLOGICAL GROUP, P | $48.19 | NO BACKUP |
| JACOB GALLOP | 05/05/2001 | 05/09/2001 | EDFORD RADIOLOGICAL GROUP, P | $49.41 | LF THUMB SPRAIN |
| JACOB GALLOP | 05/05/2001 | 05/16/2001 | JOHN G. MAURER, MD | $165.00 | |
| ANTWAN HARRIS | 04/26/2001 | 04/30/2001 | SOUTHERN OREGON IMAGING | $648.00 | RT ANKLE SPRAIN |
| ANTWAN HARRIS | 04/26/2001 | 04/30/2001 | EDFORD RADIOLOGICAL GROUP, P | $95.90 | |
| ANDY HIXSON | 04/04/2001 | 04/19/2001 | GARY M. REID DC | $245.00 | ROTATOR CUFF STRAIN BURSITIS |
| RYAN MORGAN | 05/04/2001 | 05/07/2001 | EDFORD RADIOLOGICAL GROUP, P | $49.41 | LF KNEE LATERAL STRAIN |
| RYAN MORGAN | 05/04/2001 | 05/08/2001 | GLEN S OSULLIVN, MD | $199.00 | |
| RYAN MORGAN | 05/04/2001 | 05/11/2001 | GLEN S OSULLIVN, MD | $168.50 | |
| RYAN MORGAN | 05/04/2001 | 05/14/2001 | GLEN S OSULLIVN, MD | $123.00 | |
| RYAN MORGAN | 05/04/2001 | 05/23/2001 | EDFORD RADIOLOGICAL GROUP, P | $648.00 | |
| RYAN MORGAN | 05/04/2001 | 05/23/2001 | SOUTHERN OREGON IMAGING | $95.90 | |
| RYAN MORGAN | 05/04/2001 | 05/30/2001 | GLEN S OSULLIVN, MD | $123.00 | |
| WILLIAM SALADE III | 05/03/2001 | 05/09/2001 | EDFORD RADIOLOGICAL GROUP, P | $48.80 | LUMBUSACRAL SPRAIN |
| KENNY SMITH | 04/14/2001 | 4/16 & 4/17 | EDFORD RADIOLOGICAL GROUP, P | $652.70 | LF ANKLE SPRAIN |
| KENNY SMITH | 04/14/2001 | 4/16 & 4/17 | GARY M. REID DC | $310.00 | |
| KENNY SMITH | 04/14/2001 | 4/17 & 4/18 | GARY M. REID DC | $95.00 | |
| KENNY SMITH | 04/14/2001 | 04/23/2001 | SOUTHERN OREGON IMAGING | $648.00 | |
| KENNY SMITH | 04/14/2001 | 04/23/2001 | EDFORD RADIOLOGICAL GROUP, P | $95.90 | |
| KENNY SMITH | 04/14/2001 | 04/26/2001 | DOUGLAS P MORRISON, MD | $156.00 | |
| KENNY SMITH | 04/14/2001 | 05/10/2001 | DOUGLAS P MORRISON, MD | $44.00 | |
| CRAIG WILLIAMSO | 03/06/2001 | 03/06/2001 | EDFORD RADIOLOGICAL GROUP, P | $26.60 | LF 4TH FINGER SPRAIN |
| | | | TOTALS | $8,904.71 | |

SOUTHERN OREGON HEAT

GARY M. REID
    JOHN AVALOS          $410.00
    ANDY HIXSON         $245.00
    KENNY SMITH         $405.00    TOTAL    $1,060.00

MEDFORD RADIOLOGICAL GROUP
    JOHN AVALOS          $95.90
    JAMES CALLICOAT     $48.19
    JACOB GALLOP        $49.41
    ANTWAN HARRIS      $95.90
    RYAN MORGAN       $145.31
    WILLIAM SALADE III    $48.80
    KENNY SMITH        $748.60
    CRAIG WILLIAMSON    $26.60    TOTAL    $1,258.71

SOUTHERN OREGON IMAGING
    JOHN AVALOS         $648.00
    ANTWAN HARRIS      $648.00
    RYAN MORGAN       $648.00
    KENNY SMITH        $648.00    TOTAL    $2,592.00

HALS S. TOWNSEND, MD
    JOHN AVALOS         $52.00    TOTAL    $52.00

SCOTT P. BYRD, PT
    JOHN AVALOS         $997.50    TOTAL    $997.50

SPECTRUM P&O INC
    JOHN AVALOS      $1,966.00    TOTAL    $1,966.00

JOHN G. MAURER, MD
    JACOB GALLOP       $165.00    TOTAL    $165.00

GLEN S. O'SULLIVIN, MD
    RYAN MORGAN       $613.50    TOTAL    $613.50

DOUGLAS P. MORRISON, MD
    KENNY SMITH        $200.00    TOTAL    $200.00

                        GRAND TOTAL    $8,904.71

## TRI-CITY DIESEL

| EMPLOYEE | INJURED DAT | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| GREG ALBRIGHT | 03/31/2001 | 03/31/2001 | GOOD SAMARAITAN HOSPITAL | $425.99 | LF ARM INJURED |
| GREG ALBRIGHT | 03/31/2001 | 04/01/2001 | GOOD SAMARAITAN HOSPITAL | $8,799.96 | |
| GREG ALBRIGHT | 03/31/2001 | 03/31/2001 | GREAT PLAINS RADIOLOGY | $60.00 | |
| GREG ALBRIGHT | 03/31/2001 | 04/01/2001 | KEARNEY ANESTHESIA ASSOC | $714.00 | |
| GREG ALBRIGHT | 03/31/2001 | 04/01/2001 | HEALTH SYSTEMS ENTERPRISES | $1,890.00 | |
| GREG ALBRIGHT | 03/31/2001 | 04/10/2001 | HEALTH SYSTEMS ENTERPRISES | $189.00 | |
| GREG ALBRIGHT | 03/31/2001 | 07/23/2001 | DARRYL W. KITAYAMA, MD | $210.00 | |
| REGINALD BOYD | | 05/03/2001 | HEALTH SYSTEMS ENTERPRISES | $237.00 | LF 4TH DIGIT SPRAIN |
| REGINALD BOYD | 05/26/2001 | 06/07/2001 | HEALTH SYSTEMS ENTERPRISES | $126.00 | |
| REGINALD BOYD | 05/26/2001 | 6/25, 7/6/01 | KEARNEY BONE & JOINT CLINIC | $284.00 | |
| REGINALD BOYD | 05/26/2001 | 6/26, 6/28, 6/29 | GOOD SAMARITAN HEALTH SYSTEMS | $406.44 | |
| JESSE BURKE | 04/07/2001 | 06/04/2001 | HEALTH SYSTEMS ENTERPRISES | $56.00 | TORN ACL IN LF KNEE |
| JESSE BURKE | 04/07/2001 | 06/07/2001 | HEALTH SYSTEMS ENTERPRISES | $246.00 | |
| JESSE BURKE | 04/07/2001 | 06/08/2001 | HEALTH SYSTEMS ENTERPRISES | $111.00 | |
| JESSE BURKE | 04/07/2001 | 06/13/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| JESSE BURKE | 04/07/2001 | 06/21/2001 | HEALTH SYSTEMS ENTERPRISES | $750.00 | |
| JESSE BURKE | 04/07/2001 | 06/04/2001 | GREAT PLAINS RADIOLOGY | $13.60 | |
| JESSE BURKE | 04/07/2001 | 06/04/2001 | KEARNEY IMAGING CENTER | $102.20 | |
| JAY CHRISTENSEN | 04/20/2001 | 06/25/2001 | HEALTH SYSTEMS ENTERPRISES | $102.00 | RT RIBS INJURED |
| CHRISTOPHER EVA | 04/11/2002 | 04/11/2002 | RADIOLOGY ASSOCIATES | $186.60 | |
| DOMONIC HARRIS | 03/19/2001 | 03/20/2001 | HEALTH SYSTEMS ENTERPRISES | $73.00 | ACHILLES TENDON RUPTURE |
| DOMONIC HARRIS | 03/19/2001 | 03/22/2001 | HEALTH SYSTEMS ENTERPRISES | $120.00 | |
| DOMONIC HARRIS | 03/19/2001 | 03/22/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| DOMONIC HARRIS | 03/19/2001 | 03/22/2001 | GREAT PLAINS RADIOLOGY | $143.00 | |
| DOMONIC HARRIS | 03/19/2001 | 03/22/2001 | HEALTH SYSTEMS ENTERPRISES | $77.00 | |
| DOMONIC HARRIS | 03/19/2001 | 03/23/2001 | GOOD SAMARITAN HOSPITAL | $4,293.73 | |
| DOMONIC HARRIS | 03/19/2001 | 03/23/2001 | HEALTH SYSTEMS ENTERPRISES | $1,300.00 | |
| DOMONIC HARRIS | 03/19/2001 | 03/23/2001 | KEARNEY ANESTHESIA ASSOC | $504.00 | |
| ADAM HOTZ | 05/03/2001 | 05/03/2001 | GOOD SAMARITAN HOSPITAL | $382.05 | LF ANKLE INJURED |
| ADAM HOTZ | 05/03/2001 | 05/03/2001 | GREAT PLAINS RADIOLOGY | $63.00 | |
| ADAM HOTZ | 05/03/2001 | 05/03/2001 | HEALTH SYSTEMS ENTERPRISES | $85.00 | |
| ADAM HOTZ | 05/03/2001 | 05/04/2001 | HEALTH SYSTEMS ENTERPRISES | $111.00 | |
| ADAM HOTZ | 05/03/2001 | 5/4 & 5/15 | HEALTH SYSTEMS ENTERPRISES | $308.00 | |
| ADAM HOTZ | 05/03/2001 | 05/14/2001 | GREAT PLAINS RADIOLOGY | $143.00 | |
| ADAM HOTZ | 05/03/2001 | 05/14/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| ADAM HOTZ | 05/03/2001 | 06/01/2001 | HEALTH SYSTEMS ENTERPRISES | $40.00 | |
| CASEY HUGHES | 04/24/2001 | 04/24/2001 | ER PHYSICIANS / GOOD SAMARITAN | $84.00 | 4/24) NO BACKUP |
| CASEY HUGHES | 04/24/2001 | 04/24/2001 | GOOD SAMARITAN HOSPITAL | $470.69 | 5/11) BILATERAL SHOULDER INJURY |
| CASEY HUGHES | 05/11/2001 | 05/12/2001 | HEALTH SYSTEMS ENTERPRISES | $187.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| CASEY HUGHES | 05/11/2001 | 05/15/2001 | HEALTH SYSTEMS ENTERPRISES | $316.00 | |
| CASEY HUGHES | 05/11/2001 | 05/15/2001 | GREAT PLAINS RADIOLOGY | $367.00 | |
| CASEY HUGHES | 05/11/2001 | 05/15/2001 | KEARNEY IMAGING CENTER | $1,077.00 | |
| CASEY HUGHES | 05/11/2001 | 07/23/2001 | DOCTORS' ANESTHESIA GROUP | $441.00 | |
| CASEY HUGHES | 05/11/2001 | 07/16/2001 | GOOD SAMARITAN OUTREACH SER | $40.00 | |
| CASEY HUGHES | 05/11/2001 | 07/23/2001 | GOOD SAMARITAN OUTREACH SER | $540.00 | |
| CASEY HUGHES | 05/11/2001 | 07/23/2001 | GOOD SAMARITAN OUTREACH SER | $2,700.00 | |
| CASEY HUGHES | 05/11/2001 | 07/23/2001 | GOOD SAMARITAN OUTREACH SER | $131.00 | |
| CASEY HUGHES | 05/11/2001 | 07/31/2001 | GOOD SAMARITAN OUTREACH SER | $90.00 | |
| CASEY HUGHES | 05/11/2001 | 07/31/2001 | GOOD SAMARITAN OUTREACH SER | $40.00 | |
| CASEY HUGHES | 05/11/2001 | 08/20/2001 | GOOD SAMARITAN HEALTH SYSTEMS | $1,935.95 | |
| JEREMY JENSEN | 03/9/2001 | 04/06/2001 | HEALTH SYSTEMS ENTERPRISES | $177.00 | |
| JEREMY JENSEN | 03/9/2001 | 05/03/2001 | CENTRAL NEBRASKA REHAB SER | $111.00 | BROKE TOE |
| JEREMY JENSEN | 03/9/2001 | 06/28/2001 | HEALTH SYSTEMS ENTERPRISES | $40.00 | |
| BRAD KJAR | 04/14/2002 | 04/16/2002 | HEALTH SYSTEMS ENTERPRISES | $211.00 | |
| BRAD KJAR | 04/14/2002 | 04/16/2002 | HEALTH SYSTEMS ENTERPRISES | $111.00 | |
| BRAD KJAR | 04/14/2002 | 04/17/2002 | HEALTH SYSTEMS ENTERPRISES | $56.00 | |
| BRAD KJAR | 04/14/2002 | 4/17 - 4/20 | HEALTH SYSTEMS ENTERPRISES | $232.00 | |
| BRAD KJAR | 04/14/2001 | 04/25/2001 | GREAT PLAINS RADIOLOGY | $143.00 | LF ANKLE INJURED |
| BRAD KJAR | 04/14/2001 | 04/25/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| BRAD KJAR | 04/14/2002 | 5/1 & 5/8 | HEALTH SYSTEMS ENTERPRISES | $112.00 | |
| BRAD KJAR | 04/14/2002 | 05/02/2002 | HEALTH SYSTEMS ENTERPRISES | $74.00 | |
| BRAD KJAR | 04/14/2002 | 05/03/2002 | HEALTH SYSTEMS ENTERPRISES | $87.00 | |
| BRAD KJAR | 04/14/2002 | 05/04/2002 | HEALTH SYSTEMS ENTERPRISES | $87.00 | |
| BRAD KJAR | 04/14/2002 | 05/07/2002 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| BRAD KJAR | 04/14/2002 | 05/11/2002 | HEALTH SYSTEMS ENTERPRISES | $56.00 | |
| SCOTT KUTSCHKAU | 6/6/01 | 06/06/2001 | GREAT PLAINS RADIOLOGY | $143.00 | NO BACKUP |
| SCOTT KUTSCHKAU | 6/6/01 | 06/06/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| JIMMY MOORE | 07/10/2001 | 07/11/2001 | GOOD SAMARITAN OUTREACH SER | $172.00 | ELBOW INJURED |
| GEORGE MURDOC | 05/25/2001 | 05/25/2001 | HEALTH SYSTEMS ENTERPRISES | $282.00 | RT THUMB SPRAIN |
| ALPHONSUS OLIEH | 06/16/2001 | 06/18/2001 | HEALTH SYSTEMS ENTERPRISES | $102.00 | NO BACKUP |
| ALPHONSUS OLIEH | 06/16/2001 | 06/27/2001 | KEARNEY IMAGING CENTER | $1,077.00 | |
| ALPHONSUS OLIEH | 06/16/2001 | 06/27/2001 | GREAT PLAINS RADIOLOGY | $367.00 | RT SHOULDR ROTATAOR CUFF |
| ALPHONSUS OLIEH | 06/16/2001 | 06/28/2001 | HEALTH SYSTEMS ENTERPRISES | $40.00 | TEAR |
| ALPHONSUS OLIEH | 07/20/2001 | 08/20/2001 | ALABAMA SPORTS MEDICINE & ORTH | $170.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/20/2001 | HEALTHSOUTH MEDICAL CTR | $13.78 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | MOTION MEDICAL, INC | $71.57 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | ALABAMA SPORTS MEDICINE & ORTH | $5,245.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | ANESTHESIA AND PAIN | $1,026.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | ANESTHESIA AND PAIN | $162.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| ALPHONSUS OLIEH | 07/20/2001 | 08/23/2001 | HEALTHSOUTH APOTHECARY | $197.69 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | HEALTHSOUTH MEDICAL CTR | $15,049.85 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | ADVANCED IMAGING ASSOC AL | $31.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/21/2001 | ALABAMA SPORTS MEDICINE & ORTH | $1,310.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 08/24/2001 | HEALTHSOUTH HOLDINGS | $262.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 8/27 - 8/30 | HEALTHSOUTH HOLDINGS | $713.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 8/31 - 9/7 | HEALTHSOUTH HOLDINGS | $1,306.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 9/8 - 9/14 | HEALTHSOUTH HOLDINGS | $1,388.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 9/15 - 9/21 | HEALTHSOUTH HOLDINGS | $1,375.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 9/22 - 9/28 | HEALTHSOUTH HOLDINGS | $1,446.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/08/2001 | HEALTHSOUTH HOLDINGS | $158.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/09/2001 | HEALTHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/10/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/11/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/12 & 15 | HEATLHSOUTH HOLDINGS | $364.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/16/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/17 - 10/19 | HEATLHSOUTH HOLDINGS | $546.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/22/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/23/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/24 - 10/25 | HEATLHSOUTH HOLDINGS | $364.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 10/26 - 10/29 | HEATLHSOUTH HOLDINGS | $364.00 | |
| ALPHONSUS OLIEH | 07/20/2002 | 10/30 - 10/31 | HEATLHSOUTH HOLDINGS | $364.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/01/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2002 | 11/02/2002 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/5 - 11/7 | HEATLHSOUTH HOLDINGS | $546.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/08/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/09/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/12/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/13/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/14/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/15 - 11/19 | HEATLHSOUTH HOLDINGS | $546.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/20/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 05/06/2002 | ALABAMA SPORTS MEDICINE & ORTH | $130.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/28/2001 | HEALTHSOUTH HOLDINGS | $182.00 | |
| ALPHONSUS OLIEH | 07/20/2001 | 11/29/2001 | HEATLHSOUTH HOLDINGS | $182.00 | |
| ANTHONY PARKER | 05/26/2001 | 5/29, 5/30 | HEALTH SYSTEMS ENTERPRISES | $248.00 | |
| ANTHONY PARKER | 5/26/2001 | 05/30/2001 | KEARNEY IMAGING CENTER | $879.00 | RT KNEE INJURED |
| ANTHONY PARKER | 05/26/2001 | 05/30/2001 | GREAT PLAINS RADIOLOGY | $143.00 | |
| ANTHONY PARKER | 05/26/2001 | 06/05/2001 | HEALTH SYSTEMS ENTERPRISES | $40.00 | |
| ANTHONY PARKER | 05/26/2001 | 07/12/2001 | GOOD SAMARITAN OUTREACH SER | $131.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| ANTHONY PARKER | 05/26/2001 | 07/18/2001 | GOOD SAMARITAN OUTREACH SER | $3,480.00 | |
| ANTHONY PARKER | 5/26/2001 | 07/18/2001 | GOOD SAMARITAN OUTREACH SER | $90.00 | |
| ANTHONY PARKER | 5/26/2002 | 07/18/2002 | DOCTORS' ANESTHESIA GROUP | $343.00 | |
| ANTHONY PARKER | 5/26/2001 | 07/25/2001 | GOOD SAMARITAN OUTREACH SER | $87.00 | |
| ANTHONY PARKER | 5/26/2001 | 09/26/2001 | GOOD SAMARITAN OUTREACH SER | $118.00 | |
| ANTHONY PARKER | 5/26/2001 | 09/27/2001 | GOOD SAMARITAN OUTREACH SER | $87.00 | |
| ANTHONY PARKER | 5/26/2001 | 10/8,10,16&18 | GOOD SAMARITAN OUTREACH SER | $285.00 | |
| JOHN PETTIS | 05/11/2001 | 05/15/2001 | HEALTH SYSTEMS ENTERPRISES | $262.00 | RT WRIST & ELBOW INJURED |
| JOHN PETTIS | 05/11/2001 | 06/05/2001 | HEALTH SYSTEMS ENTERPRISES | $40.00 | |
| JOHN PETTIS | 05/11/2001 | 06/12/2001 | HEALTH SYSTEMS ENTERPRISES | $56.00 | |
| JOHN PETTIS | 05/11/2001 | 06/13/2001 | GREAT PLAINS RADIOLOGY | $143.00 | |
| JOHN PETTIS | 05/11/2001 | 06/14/2001 | HEALTH SYSTEMS ENTERPRISES | $40.00 | |
| JOHN PETTIS | 05/11/2001 | 06/22/2001 | ER PHYSICIANS / GOOD SAMARITAN | $84.00 | |
| JOHN PETTIS | 05/11/2001 | 06/25/2001 | ER PHYSICIANS / GOOD SAMARITAN | $84.00 | |
| JOHN PETTIS | 05/11/2001 | 06/28/2001 | HEALTH SYSTEMS ENTERPRISES | $56.00 | |
| JOHN PETTIS | 05/11/2001 | 07/06/2001 | GOOD SAMARITAN OUTREACH SER | $20.00 | |
| ERIC RYAN | 03/17/2001 | 03/19/2001 | HEALTH SYSTEMS ENTERPRISES | $131.00 | 3/17 NO BACKUP |
| ERIC RYAN | 03/31/2001 | 04/02/2001 | KEARNEY IMAGING CENTER | $498.00 | |
| ERIC RYAN | 03/31/2001 | 04/02/2001 | GREAT PLAINS RADIOLOGY | $206.00 | 3/31 RT FOOT FRACTURED |
| ERIC RYAN | 03/31/2001 | 04/02/2001 | HEALTH SYSTEMS ENTERPRISES | $211.00 | |
| ERIC RYAN | 03/31/2001 | 04/10/2001 | HEALTH SYSTEMS ENTERPRISES | $78.00 | |
| ERIC RYAN | 03/31/2001 | 4/10, 4/24 | HEALTH SYSTEMS ENTERPRISES | $242.00 | |
| ERIC RYAN | 03/31/2001 | 04/24/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| ERIC RYAN | 03/31/2001 | 04/25/2001 | HEALTH SYSTEMS ENTERPRISES | $86.00 | |
| ERIC RYAN | 03/31/2001 | 4/26,4/30,5/12, | HEALTH SYSTEMS ENTERPRISES | $219.00 | |
| ERIC RYAN | 03/31/2001 | 04/27/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| ERIC RYAN | 03/31/2001 | 05/11/2001 | HEALTH SYSTEMS ENTERPRISES | $56.00 | |
| MARTIN SIMMONS | 03/19/2001 | 03/21/2001 | HEALTH SYSTEMS ENTERPRISES | $20.00 | |
| MARTIN SIMMONS | 03/19/2001 | 4/6, 4/27 | HEALTH SYSTEMS ENTERPRISES | $202.00 | |
| MARTIN SIMMONS | 03/19/2001 | 04/07/2001 | HEALTH SYSTEMS ENTERPRISES | $143.00 | |
| MARTIN SIMMONS | 03/19/2001 | 04/07/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/01/2001 | HEALTH SYSTEMS ENTERPRISES | $131.00 | LF KNEE ACL TEAR |
| MARTIN SIMMONS | 03/19/2001 | 05/02/2001 | GREAT PLAINS RADIOLOGY | $30.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/02/2001 | HEALTH SYSTEMS ENTERPRISES | $6,290.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/02/2001 | DOCTORS' ANESTHESIA GROUP | $735.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/02/2001 | GOOD SAMARITAN HOSPITAL | $9,292.43 | |
| MARTIN SIMMONS | 03/19/2001 | 5/3 & 5/4 | HEALTH SYSTEMS ENTERPRISES | $198.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/07/2001 | HEALTH SYSTEMS ENTERPRISES | $87.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/08/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/09/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVICE | VENDOR | $ AMOUNT | INJURY |
|---|---|---|---|---|---|
| MARTIN SIMMONS | 03/19/2001 | 5/11/2001 | HEALTH SYSTEMS ENTERPRISES | $710.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/11/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| MARTIN SIMMONS | 03/19/2001 | 5/14,5/15,5/16,5/17 | HEALTH SYSTEMS ENTERPRISES | $285.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/18/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| MARTIN SIMMONS | 03/19/2001 | 5/21, 5/23, 5/24 | HEALTH SYSTEMS ENTERPRISES | $198.00 | |
| MARTIN SIMMONS | 03/19/2001 | 05/29/2001 | HEALTH SYSTEMS ENTERPRISES | $66.00 | |
| MARTIN SIMMONS | 03/19/2001 | 6/7, 6/8, 6/13 | HEALTH SYSTEMS ENTERPRISES | $198.00 | |
| MARTIN SIMMONS | 03/19/2001 | 6/15, 6/19, 6/20 | HEALTH SYSTEMS ENTERPRISES | $198.00 | |
| MARTIN SIMMONS | 03/19/2001 | 06/18/2001 | HEALTH SYSTEMS ENTERPRISES | $50.00 | |
| MARTIN SIMMONS | 03/19/2001 | 07/26/2001 | MED CENTER OF LEWISVILLE | $2,906.75 | |
| MARTIN SIMMONS | 03/19/2001 | 09/04/2001 | MED CENTER OF LEWISVILLE | $214.50 | |
| DAVID STRICKLIN | 04/07/2002 | 4/9 & 4/23 | HEALTH SYSTEMS ENTERPRISES | $252.00 | |
| DAVID STRICKLIN | 04/07/2001 | 04/12/2001 | HEALTH SYSTEMS ENTERPRISES | $132.00 | 4/12 LF KNEE INJURED |
| DAVID STRICKLIN | 04/07/2001 | 05/14/2001 | REFERRAL LABORATORY | $20.83 | |
| DAVID STRICKLIN | 06/01/2001 | 06/04/2001 | HEALTH SYSTEMS ENTERPRISES | $131.00 | 6/1 LF FOOT INJURED |
| DAVID STRICKLIN | 06/01/2001 | 6/13/2001 | GOOD SAMARITAN HEALTH SYSTEMS | $427.00 | |
| DAVID STRICKLIN | 06/01/2001 | 6/13/2001 | GREAT PLAINS RADIOLOGY | $119.00 | |
| DAVID STRICKLIN | 06/01/2001 | 6/14, 6/29 | HEALTH SYSTEMS ENTERPRISES | $251.00 | |
| CARL TEPLY | 7/12/2001 | 7/30/2001 | GOOD SAMARITAN OUTREACH SER | $111.00 | NO BACKUP |
| CARL TEPLY | 7/12/2001 | 7/30/2001 | GOOD SAMARITAN OUTREACH SER | $192.00 | |
| JIM TERRY | 6/18/2001 | 6/18/2001 | HEALTH SYSTEMS ENTERPRISES | $50.00 | NO BACKUP |
| ROBERT THOMAS | 4/21/2001 | 4/23,5/3,5/7 | HEALTH SYSTEMS ENTERPRISES | $268.00 | 4/21 BILATERAL SHOULDER INJURY |
| ROBERT THOMAS | 4/21/2001 | 5/4/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| ROBERT THOMAS | 4/21/2001 | 5/4/2001 | GREAT PLAINS RADIOLOGY | $238.00 | 6/22 RT RIBS INJURED |
| ROBERT THOMAS | 4/21/2001 | 5/14/2001 | KEARNEY BONE & JOINT CLINIC | $160.00 | |
| ROBERT THOMAS | 6/22/2001 | 7/3/2001 | GOOD SAMARITAN OUTREACH SER | $166.00 | |
| TYRONE THOMAS | 7/3/2001 | 7/17/2001 | GOOD SAMARITAN OUTREACH SER | $102.00 | LF KNEE INJURED |
| TYRONE THOMAS | 7/3/2001 | 7/19/2001 | GOOD SAMARITAN OUTREACH SER | $40.00 | |
| TYRONE THOMAS | 7/3/2001 | 7/18/2001 | KEARNEY IMAGING CENTER | $879.00 | |
| TYRONE THOMAS | 7/3/2001 | 7/18/2001 | GREAT PLAINS RADIOLOGY | $143.00 | |
| DALE VANHOUSEN | 4/11/2001 | 4/25/2001 | HEALTH SYSTEMS ENTERPRISES | $172.00 | RT HAMSTRING INJURED |
| DALE VANHOUSEN | 5/21/2001 | 5/21/2001 | HEALTH SYSTEMS ENTERPRISES | $520.00 | LF KNEE HURT |
| DALE VANHOUSEN | 5/19/2001 | 5/29/2001 | HEALTH SYSTEMS ENTERPRISES | $132.00 | LF 4TH DIGIT INJURY |
| DALE VANHOUSEN | 6/22/2001 | 6/26/2001 | HEALTH SYSTEMS ENTERPRISES | $131.00 | LF RIBS INJURED |
| DALE VANHOUSEN | 6/22/2001 | 8/16/2001 | GOOD SAMARITAN OUTREACH SER | $130.00 | |
| CHARLES VERDON | 5/8/2001 | 5/8/2001 | HEALTH SYSTEMS ENTERPRISES | $50.00 | NO BACKUP |
| CHARLES VERDON | 6/1/2001 | 6/7/2001 | HEALTH SYSTEMS ENTERPRISES | $126.00 | |
| | | | TOTALS | $111,795.63 | |

TRI-CITY DIESEL

GOOD SAMARITAN HOSPITAL
|  |  |  |  |
|---|---|---|---|
| GREG ALBRIGHT | $9,225.95 | | |
| DOMONIC HARRIS | $4,293.73 | | |
| ADAM HOTZ | $382.05 | | |
| CASEY HUGHES | $470.69 | | |
| MARTIN SIMMONS | $9,292.43 | TOTAL | $23,664.85 |

GREAT PLAINS RADIOLOGY
|  |  |  |  |
|---|---|---|---|
| GREG ALBRIGHT | $60.00 | | |
| JESSE BURKE | $13.60 | | |
| DOMONIC HARRIS | $143.00 | | |
| ADAM HOTZ | $206.00 | | |
| CASEY HUGHES | $367.00 | | |
| BRAD KJAR | $143.00 | | |
| SCOTT KUTSCHKAU | $143.00 | | |
| ALPHONSUS OLIEH | $367.00 | | |
| ANTHONY PARKER | $143.00 | | |
| JOHN PETTIS | $143.00 | | |
| ERIC RYAN | $206.00 | | |
| MARTIN SIMMONS | $173.00 | | |
| DAVID STRICKLIN | $119.00 | | |
| ROBERT THOMAS | $238.00 | | |
| TYRONE THOMAS | $143.00 | TOTAL | $2,607.60 |

KEARNEY ANESTHESIA ASSOCIATION
|  |  |  |  |
|---|---|---|---|
| GREG ALBRIGHT | $714.00 | | |
| DOMONIC HARRIS | $504.00 | TOTAL | $1,218.00 |

HEALTH SYSTEMS ENTERPRISES
|  |  |  |  |
|---|---|---|---|
| GREG ALBRIGHT | $2,079.00 | | |
| REGINALD BOYD | $363.00 | | |
| JESSE BURKE | $1,229.00 | | |
| JAY CHRISTENSEN | $102.00 | | |
| DOMONIC HARRIS | $1,570.00 | | |
| ADAM HOTZ | $544.00 | | |
| CASEY HUGHES | $503.00 | | |
| GEORGE MURDOCH | $282.00 | | |
| JEREMY JENSEN | $217.00 | | |
| BRAD KJAR | $1,092.00 | | |
| ALPHONSUS OLIEH | $142.00 | | |
| ANTHONY PARKER | $288.00 | | |
| JOHN PETTIS | $454.00 | | |
| ERIC RYAN | $1,135.00 | | |
| MARTIN SIMMONS | $8,897.00 | | |
| DAVID STRICKLIN | $766.00 | | |
| JIM TERRY | $50.00 | | |
| ROBERT THOMAS | $268.00 | | |
| DALE VANHOUSEN | $955.00 | | |
| CHARLES VERDONE | $176.00 | TOTAL | $21,112.00 |

DARRYL W. KITAYAMA, MD
    GREG ALBRIGHT                    $210.00          TOTAL        $210.00

KEARNEY BONE & JOINT CLINIC
    REGINALD BOYD                    $264.00
    ROBERT THOMAS                    $160.00          TOTAL        $424.00

GOOD SAMARITAN HEALTH SYSTEMS
    REGINALD BOYD                    $406.44
    CASEY HUGHES                   $1,935.95
    DAVID STRICKLIN                  $427.02          TOTAL      $2,769.41

KEARNEY IMAGING CENTER
    JESSE BURKE                      $102.20
    DOMONIC HARRIS                   $879.00
    ADAM HOTZ                        $879.00
    CASEY HUGHES                   $1,077.00
    BRAD KJAR                        $879.00
    SCOTT KUTSCHKAU                  $879.00
    ALPHONSUS OLIEH               $1,077.00
    ANTHONY PARKER                   $879.00
    ERIC RYAN                        $498.00
    MARTIN SIMMONS                   $879.00
    ROBERTH THOMAS                   $879.00
    TYRONE THOMAS                    $879.00          TOTAL      $9,786.20

ER PHYSICIANS / GOOD SAMARITAN HOSPITAL
    CASEY HUGHES                      $84.00
    JOHN PETTIS                      $168.00          TOTAL        $252.00

DOCTORS' ANESTHESIA GROUP
    ANTHONY PARKER                   $343.00
    CASEY HUGHES                     $441.00
    MARTIN SIMMONS                   $735.00          TOTAL      $1,519.00

CENTRAL NEBRASKA REHAB SERVICES
    JEREMY JENSEN                    $111.00          TOTAL        $111.00

GOOD SAMARITAN OUTREACH SERVICES
    JIMMY MOORE                      $172.00
    ANTHONY PARKER                 $4,278.00
    JOHN PETTIS                       $20.00
    CARL TEPLY                       $303.00
    ROBERT THOMAS                    $166.00
    CASEY HUGHES                   $3,541.00
    TYRONE THOMAS                    $142.00
    DALE VANHOUSEN                   $130.00          TOTAL      $8,752.00

ALABAMA SPORTS MEDICINE & ORTHO
    ALPHONSUS OLIEH               $6,855.00          TOTAL      $6,855.00

| | | | |
|---|---|---|---|
| HEALTHSOUTH MEDICAL CENTER | | | |
| ALPHONSUS OLIEH | $15,063.63 | TOTAL | $15,063.63 |
| MOTION MEDICAL, INC. | | | |
| ALPHONSUS OLIEH | $71.57 | TOTAL | $71.57 |
| ANESTHESIA AND PAIN CENTER | | | |
| ALPHONSUS OLIEH | $1,188.00 | TOTAL | $1,188.00 |
| HEALTHSOUTH APOTHECARY | | | |
| ALPHONSUS OLIEH | $197.69 | TOTAL | $197.69 |
| ADVANCED IMAGING ASSOCIATION | | | |
| ALPHONSUS OLIEH | $31.00 | TOTAL | $31.00 |
| HEALTHSOUTH HOLDINGS | | | |
| ALPHONSUS OLIEH | $12,634.00 | TOTAL | $12,634.00 |
| MED CENTER OF LEWISVILLE | | | |
| MARTIN SIMMONS | $3,121.25 | TOTAL | $3,121.25 |
| REFERRAL LABORATORY | | | |
| DAVID STRICKLIN | $20.83 | TOTAL | $20.83 |
| RADIOLOGY ASSOCIATES, PRO | | | |
| CHRISTOPHER EVANS | $186.60 | TOTAL | $186.60 |
| | | GRAND TOTAL | $111,795.63 |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | COMPS | LESSERS | INJURY |
|---|---|---|---|---|---|---|---|
| | | | **WYOMING CALVARY** | | | | |
| NKRUMAH HATTEN | 05/04/2001 | 05/10/2001 | GEM CITY BONE & JOINT PC | $1,066.00 | $1,146.92 | $1,066.00 | RT FX 1ST METACARPAL CLOSED |
| NKRUMAH HATTEN | 05/04/2001 | 05/10/2001 | GEM CITY BONE & JOINT PC | $950.00 | $950.00 | $950.00 | |
| NKRUMAH HATTEN | 05/04/2001 | 06/01/2001 | GEM CITY BONE & JOINT PC | $109.00 | $167.82 | $109.00 | |
| JEFFREY WRAY | 04/06/2001 | 04/09/2001 | WYOMING IMAGING CENTER | $582.12 | $1,410.22 | $582.12 | RT KNEE ACL TEAR |
| JEFFREY WRAY | 04/06/2001 | 04/09/2001 | GEM CITY BONE & JOINT PC | $87.00 | $176.82 | $87.00 | HAD SURGERY |
| JEFFREY WRAY | 04/06/2001 | 04/16/2001 | GEM CITY BONE & JOINT PC | $53.00 | $115.21 | $53.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/02/2001 | IMH ANESTHESIA SERVICES | $910.00 | $910.00 | $910.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/02/2001 | GEM CITY BONE & JOINT PC | $5,004.00 | $7,465.77 | $5,004.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/02/2001 | GEM CITY BONE & JOINT PC | $6,103.00 | $4,768.00 | $4,768.00 | |
| JEFFREY WRAY | 04/01/1996 | 05/02/2001 | GEM CITY BONE & JOINT PC | $762.00 | $4,668.00 | $762.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/02/2001 | GEM CITY BONE & JOINT PC | $211.00 | $211.00 | $211.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/02/2001 | GEM CITY BONE & JOINT PC | $750.00 | $107.07 | $107.07 | |
| JEFFREY WRAY | 04/06/2001 | 05/03/2001 | THE MEDCOM GROUP, LTD | $1,480.00 | $1,480.00 | $1,480.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/07/2001 | WYOMING PERFORMANCE CENTER | $124.00 | $126.28 | $124.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/09/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $127.75 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/11/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $127.75 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/14/2001 | WYOMING PERFORMANCE CENTER | $170.00 | $239.12 | $170.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/15/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/16/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/21/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/23/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 05/25/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/01/2001 | WYOMING PERFORMANCE CENTER | $135.00 | $200.97 | $135.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/04/2001 | WYOMING PERFORMANCE CENTER | $135.00 | $200.97 | $135.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/06/2001 | WYOMING PERFORMANCE CENTER | $125.00 | $158.89 | $125.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/08/2001 | WYOMING PERFORMANCE CENTER | $135.00 | $200.97 | $135.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/11/2001 | WYOMING PERFORMANCE CENTER | $135.00 | $200.97 | $135.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/13/2001 | WYOMING PERFORMANCE CENTER | $25.00 | $22.99 | $22.99 | |
| JEFFREY WRAY | 04/06/2001 | 06/13/2001 | WYOMING PERFORMANCE CENTER | $110.00 | $177.98 | $110.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/15/2001 | WYOMING PERFORMANCE CENTER | $140.00 | $207.98 | $140.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/18/2001 | WYOMING PERFORMANCE CENTER | $140.00 | $207.98 | $140.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/20/2001 | WYOMING PERFORMANCE CENTER | $140.00 | $207.98 | $140.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/22/2001 | WYOMING PERFORMANCE CENTER | $150.00 | $154.56 | $150.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/25/2001 | WYOMING PERFORMANCE CENTER | $130.00 | $167.04 | $130.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/27/2001 | WYOMING PERFORMANCE CENTER | $100.00 | $135.90 | $100.00 | |
| JEFFREY WRAY | 04/06/2001 | 06/29/2001 | WYOMING PERFORMANCE CENTER | $130.00 | $167.04 | $130.00 | |
| JEFFREY WRAY | 04/06/2001 | 07/02/2001 | WYOMING PERFORMANCE CENTER | $130.00 | $167.04 | $130.00 | |
| JEFFREY WRAY | 04/06/2001 | 07/03/2001 | WYOMING PERFORMANCE CENTER | $120.00 | $124.56 | $120.00 | |
| JEFFREY WRAY | 04/06/2001 | | WYOMING PERFORMANCE CENTER | $855.00 | $855.00 | $855.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $AMOUNT | COMP$ | LESSER$ | INJURY |
|---|---|---|---|---|---|---|---|
| JEFFREY WRAY | 04/06/2001 | | CASPER MEDICAL IMAGING PC | $240.00 | $240.00 | $240.00 | |
| TARVARES WYNN | 07/07/2001 | 07/07/2001 | MCGREEVY CLINIC | $162.00 | $301.40 | $162.00 | ABDOMINAL PAIN |
| KEVIN STANLEY | 06/23/2001 | 06/25/2001 | GEM CITY BONE & JOINT PC | $126.00 | $201.92 | $126.00 | LF KNEE ACL TEAR HAD SURGER |
| KEVIN STANLEY | 06/23/2001 | 06/25/2001 | CASPER MEDICAL IMAGING PC | $84.00 | $109.40 | $84.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/02/2001 | CHALK BUTTES DIAG IMAGING | $160.00 | $174.30 | $160.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/02/2001 | MEM HOSP CONVERSE | $1,413.00 | $1,584.51 | $1,413.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/09/2001 | GEM CITY BONE & JOINT PC | $53.00 | $115.21 | $53.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/11/2001 | GEM CITY BONE & JOINT PC | $750.00 | $107.07 | $107.07 | |
| KEVIN STANLEY | 06/23/2001 | 07/11/2001 | GEM CITY BONE & JOINT PC | $96.00 | $96.00 | $96.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/11/2001 | GEM CITY BONE & JOINT PC | $5,844.00 | $4,985.44 | $4,985.44 | |
| KEVIN STANLEY | 06/23/2001 | 07/11/2001 | GEM CITY BONE & JOINT PC | $5,130.00 | $8,174.53 | $5,130.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/11/2001 | ANESTHESIA ASSOC OF LARAMIE | $1,105.00 | $174.57 | $174.57 | |
| KEVIN STANLEY | 06/23/2001 | 07/16/2001 | WYOMING PERFORMANCE CENTER | $160.00 | $223.77 | $160.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/18/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/20/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| KEVIN STANLEY | 06/23/2001 | 07/23/2001 | CASPER MEDICAL IMAGING PC | $95.00 | $140.24 | $95.00 | |
| KEVIN STANLEY | 06/30/2001 | 07/23/2001 | WYOMING PERFORMANCE CENTER | $95.00 | $127.55 | $95.00 | |
| KEVIN STANLEY | 06/30/2001 | 07/25/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| KEVIN STANLEY | 06/30/2001 | 07/27/2001 | WYOMING PERFORMANCE CENTER | $105.00 | $169.83 | $105.00 | |
| KEVIN STANLEY | 6/30/2001 | 07/30/2001 | WYOMING PERFORMANCE CENTER | $130.00 | $165.70 | $130.00 | |
| KEVIN STANLEY | 6/30/2001 | | WYOMING PERFORMANCE CENTER | $50.00 | $50.00 | $50.00 | |
| ANTHONY SIMMON | 05/04/2001 | 05/11/2001 | GEM CITY BONE & JOINT PC | $126.00 | $201.92 | $126.00 | LF SHOULDER INJURY |
| ANTHONY SIMMON | 05/04/2001 | 05/21/2001 | GEM CITY BONE & JOINT PC | $53.00 | $115.21 | $53.00 | |
| ANTHONY SIMMON | 05/04/2001 | 06/09/2001 | ST LUKES REGIONAL MED CENTER | $192.27 | $192.27 | $192.27 | |
| ANTHONY SIMMON | 05/04/2001 | 06/11/2001 | GEM CITY BONE & JOINT PC | $37.00 | $57.61 | $37.00 | |
| ANTHONY SIMMON | 05/04/2001 | 05/16/2001 | EMORIAL HOSPITAL OF CONVERSE COUNT | $2,041.00 | $2,041.00 | $2,041.00 | MRI |
| ANTHONY SIMMON | 05/04/2001 | | WYOMING PERFORMANCE CENTER | $65.00 | $65.00 | $65.00 | |
| ANTHONY SIMMON | 05/04/2001 | | WYOMING PERFORMANCE CENTER | $165.00 | $165.00 | $165.00 | |
| ANTHONY SIMMON | 05/04/2001 | | CHALK BUTTES DIAG IMAGING | $258.00 | $258.00 | $258.00 | |
| ANTHONY SIMMON | 05/04/2001 | | GEM CITY BONE & JOINT PC | $53.00 | $53.00 | $53.00 | |
| COURTNEY LUTGE | 04/07/2001 | 04/09/2001 | CHADRON MEDICAL CLINIC | $68.00 | $70.99 | $68.00 | RT FINGER DISLOCATION |
| MICHAEL BOSTER | 05/26/2001 | 07/23/2001 | CASPER MEDICAL IMAGING PC | $78.00 | $103.58 | $78.00 | ANKLE INJURY |
| MICHAEL BOSTER | 05/26/2001 | | WYOMING PERFORMANCE CENTER | $355.00 | $355.00 | $355.00 | |
| RICHARD FUENTES | 06/08/2001 | 06/11/2001 | GEM CITY BONE & JOINT PC | $87.00 | $87.00 | $87.00 | GRADE 2 LF ANKLE SPRAIN |
| RICHARD FUENTES | 06/08/2001 | 06/11/2001 | CASPER MEDICAL IMAGING PC | $78.00 | $103.58 | $78.00 | |
| ROBERT NORRIS | 03/31/2001 | | WYOMING PERFORMANCE CENTER | $50.00 | $50.00 | $50.00 | |
| DUANE MONLUX | 03/31/2001 | | WYOMING PERFORMANCE CENTER | $140.00 | $140.00 | $140.00 | |
| KENDALL HILL | 05/26/2001 | | WYOMING PERFORMANCE CENTER | $673.00 | $673.00 | $673.00 | |
| ALDWIN LANCE | 04/07/2001 | | WYOMING PERFORMANCE CENTER | $465.00 | $465.00 | $465.00 | |

| EMPLOYEE | INJURED DAT | DATE OF SERVIC | VENDOR | $ AMOUNT | COMP$ | LESSER$ | INJURY |
|----------|-------------|----------------|--------|----------|-------|---------|--------|
| | | | TOTALS | $43,028.39 | $51,453.29 | $38,616.53 | |

WYOMING CALVARY

| | | |
|---|---|---|
| GEM CITY BONE & JOINT PC | | |
| NKRUMAH HATTEN | $2,125.00 | |
| JEFFREY WRAY | $12,970.00 | |
| KEVIN STANLEY | $11,999.00 | |
| ANTHONY SIMMONS | $269.00 | |
| RICHARD FU ENTES | $87.00 | |
| | TOTAL | $27,450.00 |
| | | |
| WYOMING IMAGING CENTER | | |
| JEFFREY WRAY | $582.12 | |
| | TOTAL | $582.12 |
| | | |
| IMH ANESTHESIA SERVICES | | |
| JEFFREY WRAY | $910.00 | |
| | TOTAL | $910.00 |
| | | |
| THE MEDCOM GROUP, LTD | | |
| JEFFREY WRAY | $1,480.00 | |
| | TOTAL | $1,480.00 |
| | | |
| WYOMING PERFORMANCE CENTER | | |
| JEFFREY WRAY | $3,864.00 | |
| KEVIN STANLEY | $855.00 | |
| ANTHONY SIMMONS | $230.00 | |
| MICHAEL BOSTER | $355.00 | |
| ROBERT NORRIS | $50.00 | |
| DUANE MONLUX | $140.00 | |
| KENDALL HILL | $673.00 | |
| ALDWIN LANCE | $465.00 | |
| | TOTAL | $6,632.00 |
| | | |
| CASPER MEDICAL IMAGING PC | | |
| JEFFREY WRAY | $240.00 | |
| KEVIN STANLEY | $179.00 | |
| MICHAEL BOSTER | $78.00 | |
| RICHARD FUENTES | $78.00 | |
| | TOTAL | $575.00 |
| | | |
| MCGREEVY CLINIC | | |
| TAVARES WYNN | $162.00 | |
| | TOTAL | $162.00 |
| | | |
| CHALK BUTTES DIAG IMAGING | | |
| KEVIN STANLEY | $160.00 | |
| ANTHONY SIMMONS | $258.00 | |
| | TOTAL | $418.00 |
| | | |
| MEM HOSPITAL CONVERSE | | |
| KEVIN STANLEY | $1,413.00 | |
| ANTHONY SIMMONS | $2,041.00 | |
| | TOTAL | $3,454.00 |
| | | |
| ANESTHESIA ASSOC. OF LARAMIE | | |
| KEVIN STANLEY | $1,105.00 | |
| | TOTAL | $1,105.00 |
| | | |
| ST LUKE'S REGIONAL MEDICAL CENTER | | |
| ANTHONY SIMMONS | $192.27 | |
| | TOTAL | $192.27 |

Wyoming Calvary Pg. 2

| | | | |
|---|---|---|---|
| CHADRON MEDICAL CLINIC, P.C. | | | |
| COURTNEY LUTGEN | $68.00 | TOTAL | $68.00 |
| | | GRAND TOTAL | $43,028.39 |