**EXHIBIT A**  —  tabbies®

## BILLINGS OUTLAWS:  TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Anesthesia Partners of Montana | HCFA 1500 | Derek Gackle | Yes, see box 11 and the NIFL billing address at the top | Yes, see box 32, 50, 61 and box 84 of HCFA 1500 | Yes, see other medical records corresponding with same ACL injury | Yes, see code in boxes 24(D)1 of HCFA 1500 | $798.00 | X |
| St. Vincent Heathcare | HCFA 1450 | | Yes, see box 32, 50, 61 and box 84 of HCFA 1450 | Yes, 4-14-01, see description in box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $35.00 | X |
| | | | Yes, see boxes 32, 50, 61 and box 84 of HCFA 1450 | Yes, 4-14-01, see description in box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, box 47 of HCFA 1450 | $11,619.45 | X |
| | | | Yes, see boxes 32, 61 and 84 of HCFA 1450 | Yes, 4-14-01, see description in box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, box 47 of HCFA 1450 | $773.45 | X |
| **TOTALS** | | | | | | | **$13,225.90** | **$13,225.90** |

## JOHNSTOWN J-DOGS:  TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Jim Lehman/The Medical | | John Schmitt | Yes, 5-5-01, see boxes 32, 50, 65 and 84 of HCFA 1450and attached med. Records | Yes, in box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $13,403.25 | X |
| | | Justin Bivins | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450and attached med. Records | Yes, 6-9-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $220.00 | $220.00 |
| | | | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450and attached med. Records | Yes, 6-9-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $205.00 | $205.00 |
| | | | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450and attached med. Records | Yes, 6-9-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $290.00 | $290.00 |

L:\N\National Indoor Football League 01-43\Vol 6\Grand Prix\Qualified Pro(2)(b)(i) Proposed Final Agreements & Court Orders 5-29-07

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Jermaine Carswell | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450and attached med. Records | Yes, 4-28-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $195.00 | $195.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450and attached med. Records | Yes, 4-28-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $210.00 | $210.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-25-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $335.00 | $335.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-25-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $105.00 | $105.00 |
| | Yes, see boxes 32, 50 and 84 of HCFA 1450 and Records | Yes, 5-25-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $210.00 | $210.00 |
| Jody Cantu | Yes, see boxes 32, 50 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $265.00 | $265.00 |
| | Yes, see boxes 32, 50 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $70.00 | $70.00 |
| | Yes, see boxes 32, 50 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $140.00 | $140.00 |
| | Yes, see boxes 32, 50 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $60.00 | $60.00 |
| | Yes, see boxes 32, 50 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $210.00 | $210.00 |

L:\N\National Indoor Football League 01-91\Mors\Related Injury\Draft foo ... Certified Services ... Prepared Nejj Agreements\... Court Orders 3-29-07

Case 2:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 3 of 64

| | | | | | | |
|---|---|---|---|---|---|---|
| Faraji Mason | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-2-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $405.00 | $405.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-2-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $200.00 | $200.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-2-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $35.00 | $35.00 |
| Michael Marshall | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 7-6-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $195.00 | $195.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-9-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $150.00 | $150.00 |
| Brian Giachetti | Yes, see boxes 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-5-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $335.00 | $335.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-9-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $110.00 | $110.00 |
| Michael Elwood | Yes, see boxes 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-7-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $150.00 | $150.00 |
| Lamonte Coleman | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 4-21-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $240.00 | $240.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 4-21-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $80.00 | $80.00 |

L:\IN\National Indoor Football League 0491\Master Related Information\Vsn Other Default Agmts\Certified Records Related Settlement Agreements Contracts 3-29-07

| West. PA Sports Medicine & Rehab. Clinic | HCFA 1450 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $170.00 | $170.00 |
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $280.00 | $280.00 |
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $940.00 | $940.00 |
| | | Todd McGough | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $215.00 | $215.00 |
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $140.00 | $140.00 |
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $210.00 | $210.00 |
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 4-19-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $300.00 | $300.00 |
| | | Dennis Morris | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 5-5-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $140.00 | $140.00 |
| | | | **Yes**, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes**, 5-5-01, see box 32 of HCFA 1450 | **Yes**, see description in box 43 of HCFA 1450 | **Yes**, see box 47 of HCFA 1450 | $265.00 | $265.00 |

Case 2:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 5 of 64

L:\National Indoor Football League 0731\MorrelRelated\Injury Grant Toe Parties\Required Real Agreements\(Court) Order Chart Order 5-29-07

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Cadell Seagraves | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 7-6-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $505.00 | $505.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 7-6-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $160.00 | $160.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 7-6-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $80.00 | $80.00 |
| Quenteen Robinson | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 4-14-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $230.00 | $230.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-5-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $105.00 | $105.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-5-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $455.00 | $455.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-5-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $565.00 | $565.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-5-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $125.00 | $125.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 5-5-01, see box 32 of HCFA 1450 | Yes, see box 43 of HCFA 1450 | Yes, see description in box 47 of HCFA 1450 | $120.00 | $120.00 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 6-16-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $320.00 | $320.00 |
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 6-16-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $165.00 | $165.00 |
| Jackie Womack | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 6-9-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $435.00 | $435.00 |
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 6-9-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $230.00 | $230.00 |
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 5-25-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $310.00 | $310.00 |
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 7-6-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $70.00 | $70.00 |
| Charles Wyatt | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 7-6-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $70.00 | $70.00 |
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 7-6-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $195.00 | $195.00 |
| | **Yes,** see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | **Yes,** 4-14-01, see box 32 of HCFA 1450 | **Yes,** see description in box 43 of HCFA 1450 | **Yes,** see box 47 of HCFA 1450 | $125.00 | $125.00 |

L:\N\National Indoor Football League 01-02\Word\Related Injury Chart to Certified Record(s)(2)... Prepared Ral Agreements & Court Orders 5-29-07

Case 2:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 7 of 64

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Michael Elwood | Yes, see boxes 10(a), 11(b), 11(c) of HCFA 1500 and attached med. Records | Yes, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, 5-25-01, see box 28 of HCFA 1500 | $210.00 | $210.00 |
| | Yes, see boxes 10(a), 11(b), 11(c) of HCFA 1500 and attached med. Records | Yes, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, 5-25-01, see box 28 of HCFA 1500 | $60.00 | $60.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 4-18-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $360.00 | $360.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 4-18-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $400.00 | $440.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 4-18-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $330.00 | $330.00 |
| Todd Zaborac | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-9-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $300.00 | $300.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $365.00 | $365.00 |
| | Yes, see boxes 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $120.00 | $120.00 |
| | Yes, see boxes 32, 50, 65 and 84 of HCFA 1450 and attached med. Records | Yes, 6-16-01, see box 32 of HCFA 1450 | Yes, see description in box 43 of HCFA 1450 | Yes, see box 47 of HCFA 1450 | $60.00 | $60.00 |

| Provider | Patient | | | | | | |
|---|---|---|---|---|---|---|---|
| HCFA 1500 | Brian Giachetti | Yes, see boxes 10(a), 11(b), 11(c) of HCFA 1500 and attached med. Records | Yes, 6-9-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $159.00 | $159.00 |
| | Todd McGough | Yes, see boxes 10(a), 11(b), 11(c) of HCFA 1500 and attached med. Records | Yes, 4-19-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $70.00 | $70.00 |
| | Quenteen Robinson | Yes, see boxes 10(a), and 11(c) of HCFA 1500 and attached med. Records | Yes, 5-5-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $40.00 | $40.00 |
| | | Yes, see boxes 10(a), and 11(c) of HCFA 1500 and attached med. Records | Yes, 5-5-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $40.00 | $40.00 |
| | Quenteen Robinson | Yes, see boxes 10(a), and 11(c) of HCFA 1500 and attached med. Records | Yes, 5-5-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $40.00 | $40.00 |
| | West, PA Orthopedics - Drs. Moses, Lowry, Schroeder, Katz & Vena | Yes, see boxes 10(a) and 11(c) of HCFA 1500 and attached med. Records | Yes, 5-5-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $240.00 | $240.00 |
| | John Schmitt | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 3-30-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $90.00 | $90.00 |
| | Cadell Seagraves | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 6-7-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $136.00 | $136.00 |
| | Jackie Womack | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 6-9-01, see box 14 of HCFA 1500 | Yes, see codes in boxes 21 and 24(d) of HCFA 1500 | Yes, see box 28 of HCFA 1500 | $150.00 | $150.00 |

L:\N\National Indoor Football League 01-21\Work Related Injury Chart [ss Certified Records(s)] Prepared per Agreements & Court Orders 5-29-07

| Provider | HCFA 1500 | Patient | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Western PA Orthopedics – Dr. | HCFA 1500 | Christopher Gicking | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 6-30-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $210.00 | $210.00 |
| Walnut Radiology – Santeo Inc. | | Quenteen Robinson | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 4-28-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $128.05 | $128.05 |
| | | Todd McGough | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 4-27-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $75.40 | $75.40 |
| | | Michael Elwood | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 5-25-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $128.05 | $128.05 |
| | | Todd Zaborac | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 7-6-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $130.00 | $130.00 |
| | | | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 4-22-00, see box 14 of HCFA 1500 (Misprint) | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $120.00 | $120.00 |
| | | Charles Wyatt | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 6-9-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $90.00 | $90.00 |
| | | | Yes, see boxes 10(a), 11(b) and 11(c) of HCFA 1500 and attached med. Records | Yes, 7-7-01, see box 14 of HCFA 1500 | Yes, boxes 21 and 24(d) of HCFA 1500 | Yes, see codes in boxes 28 of HCFA 1500 | $145.00 | $145.00 |
| **TOTALS** | | | | | | | $28,933.75 | $15,576.50 |

**LAKE CHARLES LANDSHARKS:  TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

**NOTHING**

| **TOTALS** | | | | | | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|

**BAYOU BEAST: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Radiology Associates | HCFA 1500 | Montra Edwards | **Yes,** see top margin of page wherein it states "NIFL **w/c***" | **Yes,** date of service listed as during 2001 season. | **Yes,** see codes in boxes 21 and 24(d) of HCFA 1500 | **Yes,** see box 28 of HCFA 1500 | $44.00 | |
| | | William Lockteer | **Yes,** see top margin of page wherein it states "NIFL **w/c***" | **Yes,** date of service listed as during 2001 season. | **Yes,** see codes in boxes 21 and 24(d) of HCFA 1500 | **Yes,** see box 28 of HCFA 1500 | $165.00 | $165.00 |
| | | Timothy Lyons | **Yes,** see top margin of page wherein it states "NIFL **w/c***" | **Yes,** date of service listed as during 2001 season. | **Yes,** see codes in boxes 21 and 24(d) of HCFA 1500 | **Yes,** see box 28 of HCFA 1500 | $25.00 | |
| | | James Newton | **Yes,** see top margin of page wherein it states "NIFL **w/c***" | **Yes,** date of service listed as during 2001 season. | **Yes,** see codes in boxes 21 and 24(d) of HCFA 1500 | **Yes,** see box 28 of HCFA 1500 | $40.00 | |
| Cornerstone Rehabilitation – This amount removed from the Vance judgement. | Account Statement and PT Records | Kareem Vance | **Yes,** see New Patient Registration Sheet wherein accident is attributed w/o "Football" – "Winter League." Notes about WC insurer is located at the bottom of the sheet | **Yes,** 4-28-01, see New Patient Registration form | **Yes,** see treatment descriptions in the various medical records | **Yes,** see Account Statement | $959.00 | |
| Specialty Imaging, LLC. This amount is removed from the Vance judgment. | HCFA 1500 | Kareem Vance | **Yes,** see box 11(c) of HCFA 1500 and upper margin of the 2001 season as during of service **Yes,** date | **Yes,** date of service as during 2001 season and upper margin of HCFA 1500 | **Yes,** see codes in boxes 21 and 24(d) of HCFA 1500 | **Yes,** see doctors' notes. | $800.00 | |
| | **TOTALS** | | | | | | $2,033.00 | $165.00 |

**LOUISIANA RANGERS: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Roberts, Pillarisetti and Manalapaz | HCFA 1500 and medical record | | **YES,** see boxes 10(a) and 11(c) and typed at top of HCFA 1500. see medical record | **YES,** 4-7-01 see box 14 of HCFA 1500 | **YES,** see code in box 24(D)(1) of HCFA 1500, attached med | **YES,** see box 28 of HCFA 1500 and attached med | $15.00 | $15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mid-Louisiana Anesthesia Consultants | HCFA 1500 and medical records | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code and notations in box 24(D)(1)-(3) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 and attached med | $1,100.00 | $1,100.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $2,353.00 | $2,353.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $105.00 | $105.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $68.00 | $68.00 |
| Midstate Orthopaedic | HCFA 1500 and medical records | Jacobe Austin | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code and notations in box 24(D)(1)-(5) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $188.00 | $188.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code and notations in box 24(D)(1)-(4) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $120.00 | $120.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code and notations in box 24(D)(1)-(3) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $178.00 | $178.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $68.00 | $68.00 |
| Open Air MRI of CenLa | HCFA 1500, medical records and statement | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds and Description of statement | **YES**, see box 28 of HCFA 1500 and attached statement | $1,150.00 | $1,150.00 |
| Central Louisiana Imaging | HCFA 1500 and medical record | | **NO** | **NO** | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 and attached statement | $232.00 | X |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Central Louisiana Imaging | HCFA 1500 and medical record | Damion Brown | **YES**, see attched med | **YES**, 3-31-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $278.00 | $278.00 |
| Midstate Orthopaedic | HCFA 1500 and medical records | Randy Chappell | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 7-9-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $2,580.00 | $2,580.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 7-9-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $105.00 | $105.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 7-9-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $48.00 | $48.00 |
| Roberts, Pillarisetti and Manlapaz | HCFA 1500 and medical record | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 7-7-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 and attached med | $15.00 | $15.00 |
| Louisiana Physical Therapy Centers -- *PAID STATUS TO BE DETERMINED: If the NIFL provides evidence the bill is still due by NIFL or team or that the NIFL or team paid said invoice, the Defendant will be responsible for said invoice. | HCFA 1500 and medical records | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in box 24(D)(1)-(3) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $315.00 | $315.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $109.00 | $109.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $630.00 | $630.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $630.00 | $630.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $525.00 | $525.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $630.00 | $630.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **Yes**, this is follow-up therapy related to 2001 meniscus tear. | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $148.00 | $148.00 |

| Provider | Records | Patient | Box 10(a) | Box 14 | Box 24(D) | Amount | Amount |
|---|---|---|---|---|---|---|---|
| Open Air MRI of Cent?a | HCFA 1500 and | James Goodman | HCFA 1500 and **YES,** see box 10(a) of HCFA 1500 | **YES,** 5-22-01 see box 14 of HCFA 1500 | **YES,** see code in box 24(D)(1) of HCFA 1500, attached invoice | $1,150.00 | $1,150.00 |
| | | | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 5-7-01 see box 14 of HCFA 1500 | **YES,** see codes in boxes 24(D)(1)-(2) of HCFA 1500, attached meds | $145.00 | $145.00 |
| | | | **YES,** see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES,** 5-7-01 see box 14 of HCFA 1500 | **YES,** see code in box 24(D)(1) of HCFA 1500, attached meds | $56.00 | $56.00 |
| | | | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 6-8-01 see box 14 of HCFA 1500 | **YES,** see code in box 24(D)(1) of HCFA 1500, attached meds | $122.00 | $122.00 |
| Midstate Orthopaedic | HCFA 1500 and medical records | | **YES,** see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES,** 6-9-01 see box 14 of HCFA 1500 | **YES,** see code in boxes 24(D)(1)-(5) of HCFA 1500, attached meds | $186.00 | $186.00 |
| | | | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 5-22-01 see box 14 of HCFA 1500 | **YES,** see code in boxes 24(D)(1)-(3) of HCFA 1500, attached meds | $158.00 | $158.00 |
| | | | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 5-22-01 see box 14 of HCFA 1500 | **YES,** see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | $105.00 | $105.00 |
| | | Clarence Fields, Jr. | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 5-22-01 see box 14 of HCFA 1500 | **YES,** see code in box 24(D)(1) of HCFA 1500, attached meds | $48.00 | $48.00 |
| | | | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 5-26-01 see box 14 of HCFA 1500 | **YES,** see codes in boxes 24(D)(1)-(2) of HCFA 1500, attached meds | $105.00 | $105.00 |
| | | | **YES,** see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES,** 5-26-01 see box 14 of HCFA 1500 | **YES,** see code in box 24(D)(1) of HCFA 1500, attached meds | $68.00 | $68.00 |
| Mid-Louisiana Anesthesia Consultants | HCFA 1500 and medical records | | **YES,** see box 10(a) and typed at top of HCFA 1500 | **YES,** 7-9-01 see box 14 of HCFA 1500 | **YES,** see code and notations in box 24(D)(1)-(3) of HCFA 1500, attached meds | $825.00 | $825.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Open Air MRI of CenLa | Invoice | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-8-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached invoice | **YES**, see box 28 of HCFA 1500 and attached invoice | $1,350.00 | $1,350.00 |
| Central Louisiana Imaging | HCFA 1500 | | NO | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $28.00 | |
| | HCFA 1500 and medical records | | NO | NO | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $232.00 | |
| | | | NO | NO | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $232.00 | |
| Midstate Orthopaedic | HCFA 1500 and medical records | Gerald Griffith | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 5-8-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $61.00 | $61.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 5-8-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $183.00 | $183.00 |
| | | Andre King | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 6-13-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $45.00 | $45.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 6-13-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $93.00 | $93.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-24-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $134.00 | $134.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-24-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $256.00 | $256.00 |
| | | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-10-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $115.00 | $115.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 4-10-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $320.19 | $320.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Chris Lazard | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 4-10-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $730.40 | $730.40 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 4-10-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $7,295.00 | $7,295.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **Yes**, see attached notes. | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $61.00 | $61.00 |
| Central Louisiana Imaging | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 4-10-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $232.00 | $232.00 |
| Roberts, Pillarisetti and Manlapaz | HCFA 1500 and statement | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500; see Pri. Insurance: on statement | **YES**, 4-10-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, see attached statement | **YES**, see box 28 of HCFA 1500 and attached statement | $15.00 | $15.00 |
| Mid-Louisiana Anesthesia Consultants | HCFA 1500 and medical records | | NO | NO | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | ~~$2,200.00~~ | X |
| Midstate Orthopaedic | HCFA 1500 and medical records | | **YES**, see boxes 10(a) and 11(c) and typed at top of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $1,455.00 | $1,455.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $1,455.00 | X |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $105.00 | $105.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $48.00 | $48.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $68.00 | $68.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500, attached meds | **YES**, see box 28 of HCFA 1500 | $122.00 | $122.00 |
| Mid-Louisiana Anesthesia Consultants | HCFA 1500 and medical records | | NO | NO | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $715.00 | |
| Central Louisiana Imaging | HCFA 1500 | | NO | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $38.00 | |
| | HCFA 1500 and medical records | | **YES**, see attached meds | **Yes**, see date of service on attached medical records. | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $232.00 | $232.00 |
| Louisiana Physical Therapy Centers *PAID STATUS TO BE DETERMINED: If the NIFL provides evidence the bill is still due by NIFL or team or that the NIFL or team paid said invoice, the Defendant will be responsible for said invoice. | HCFA 1500 and medical records | Ranson Jabari | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $109.00 | $109.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $148.00 | $148.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $288.00 | $288.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $327.00 | $327.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $327.00 | $327.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $292.00 | $292.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $338.00 | $338.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-23-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $327.00 | $327.00 |

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Christus St. Frances Cabrini Hospital | HCFA 1500 and medical records | | YES, see box 10(a) of HCFA 1500 | YES, 6-23-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $253.00 | $253.00 |
| Christus St. Frances Cabrini Hospital | HCFA 1500 and medical records | | NO | NO | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $1.00 (circled) | (crossed out) |
| Christus St. Frances Cabrini Hospital | HCFA 1450 and medical records | | YES, see box 32 of HCFA 1450 | YES, 6-23-01 see boxes 24, 50, and 84 of HCFA 1450 | YES, see Description in box 43 of HCFA 1450 and attached meds | YES, see box 47 of HCFA 1450 | $4,135.14 | $4,135.14 |
| Open Air MRI of Cenla | HCFA 1500, invoice and medical record | | YES, see box 10(a) of HCFA 1500 and attached medical record | YES, 6-3-01 see box 32 of HCFA 1450 | YES, see box 24(D)(1) of HCFA 1500 and attached invoice and meds | YES, see box 28 of HCFA 1500 and attached invoice | $1,250.00 | $1,250.00 |
| **TOTALS** | | | | | | | **$40,184.73** | **$35,040.73** |

**MISSISSIPPI FIREDOGS: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Advanced Medical Systems, Inc. | HCFA 1500, Invoice and Patient Agreement | Emmanuel Bentley | YES, see boxes 10(a) and 11(c) and typed at top of HCFA 1500; see Description of Invoice; see Insurance Information and Coverage Type of Patient Agreement | Yes, see dates of service on the HCFA form. | YES, see codes and notations in boxes 24(D)(1)-(5); see Description of Invoice; see Medical Information of Patient Agreement | YES, see box 28 of HCFA 1500; see Total of Invoice | $1,224.00 | $1,224.00 |
| | HCFA 1500, medical record and statement | Terrance Blackwell | YES, see box 10(a) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, 6-6-01 see code in box 24(D)(1) of HCFA 1500, attached med and total of statement | YES, see box 28 of HCFA 1500; Amount total of statement | $1,400.00 | $1,400.00 |
| | | Terrance Dickerson | YES, see box 10(a) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, 5-5-01 see 24(D)(1) of HCFA 1500, attached meds and total of statement | YES, see box 28 of HCFA 1500; Amount total of statement | $1,400.00 | $1,400.00 |

Case 3:02-cv-00548-TFM Document 125-1 Filed 06/01/07 Page 18 of 64

L:\N\National Indoor Football League 0-12.1\Word\Related Injury Chart for Stipulated Record(s) as Prepared per Agreements & Court Orders 29-07

| Vendor | Description | Patient | Col A | Col B | Col C | Col D | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 (barely legible) | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 (barely legible) | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) of HCFA 1500 (barely legible) | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 30 of HCFA 1500 | $170.00 | $170.00 |
| Open MRI, Inc. | Itemized statement and medical records | John Nicky Seymour | **NO** | **NO** | **YES**, see Description of statement and attached meds | **YES**, see attached statement | $1,680.00 | ✗ |
| | HCFA 1500, medical records and statement | Kevin Heard | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-5-01 see box 14 of HCFA 1500 | **YES**, see box 24(D)(1) of HCFA 1500, attached meds and statement | **YES**, see code in box 24(D)(1) of HCFA 1500. Amount, total of HCFA 1500, see box 28 of HCFA 1500 | $1,400.00 | $1,400.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-5-01 see box 14 of HCFA 1500 | **YES**, see box 24(D)(1) of HCFA 1500, attached meds and statement | **YES**, see code in box 24(D)(1) of HCFA 1500. Amount, total of HCFA 1500, see box 28 of HCFA 1500 | $450.00 | $450.00 |
| | | Bobby Doyle | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-28-01 see box 14 of HCFA 1500 | **YES**, see box 24(D)(1) of HCFA 1500, attached meds and statement | **YES**, see code in box 24(D)(1) of HCFA 1500. Amount, total of HCFA 1500, see box 28 of HCFA 1500 | $1,400.00 | $1,400.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $125.00 | $125.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| Sunbelt Rehabilitation Systems -- ISSUE: THESE BILLS RELATED TO MR. | HCFA 1500 | John Nicky Seymour | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see boxes 9(d), 11(c) and typed at top of HCFA 1500 | **NO** | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | $105.00 |
| | | | **YES**, see boxes 9(d), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $145.00 | $145.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $205.00 | $205.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $5.00 | $5.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see code in box 24(D)(1) of HCFA 1500 (barely legible) | **YES**, see box 30 of HCFA 1500 | $155.00 | $155.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see code in box 24(D)(1) of HCFA 1500 (not entirely legible) | **YES**, see box 30 of HCFA 1500 | $160.00 | $160.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $110.00 | $110.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (illegible) | **YES**, see box 30 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (not entirely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 30 of HCFA 1500 (barely legible) | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $170.00 | $170.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 (barely legible) | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (not entirely legible) | **YES**, see box 30 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $125.00 | $125.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 (barely legible) | **YES**, see box 14 of HCFA 1500 (barely legible) | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (illegible) | **YES**, see box 30 of HCFA 1500 | $170.00 | $170.00 |
| | | | | | | **TOTALS** | $8,924.00 | $6,050.00 |

**MOBILE SEAGULLS: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Coastal Anesthesia | HCFA 1500 | Dominicke Haston | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-21-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $816.00 | $816.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-21-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $336.00 | $336.00 |
| | | | | | | **TOTALS** | $1,152.00 | $1,152.00 |

**RAPID CITY RED DOGS: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Black Hills Orthopedic and Spine Center | HCFA 1500 and medical recods | Cedrick Cummings | **YES**, see box 10(a) of HCFA 1500 | **YES**, 7-16-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| Black Hills Surgery Center | HCFA 1450 and medical records | | **YES**, see box 32 of HCFA 1450 | **YES**, 4-11-01 see box 32 of HCFA 1450 | **YES**, see Description in box 42 of HCFA 1450 and attached meds | **Yes**, see box 47 of HCFA 1450 | $5,129.40 | $5,129.40 |
| | | | **YES**, see box 32 of HCFA 1450 | NO | **YES**, see Description in box 42 of HCFA 1450 and attached meds | **Yes**, see Total Charges in box 47 of HCFA 1450 | $752.85 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Black Hills Orthopedic and Spine Center | HCFA 1500 | Christopher Evans | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-11-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $0.00 | $0.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-11-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $0.00 | $0.00 |
| | HCFA 1500 and medical records | | **YES**, see boxes 10(a) and 11(c) and typed on top of HCFA 1500 | **YES**, 4-11-01 see box 14 of HCFA 1500 | **YES**, see code and notation in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $4,367.00 | $4,367.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-11-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $78.75 | $78.75 |
| | | Alfred Everett, III | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-30-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $6,339.00 | $6,339.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-30-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $96.00 | $96.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-30-01 see box 14 of HCFA 1500 | **YES**, see code and notation in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-30-01 see box 14 of HCFA 1500 | **YES**, see code and notation in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $74.25 | $74.25 |
| Black Hills Surgery Center | HCFA 1450 and medical records | | **YES**, see box 32 of HCFA 1450 | **YES**, 6-29-01 see box 32 of HCFA 1450 | **YES**, see Description of box 43 on HCFA 1450 and attached meds | **YES**, see box 47 of HCFA 1450 | $7,040.55 | $7,040.55 |
| | | | **YES**, see box 32 of HCFA 1450 | **YES** | **YES**, see Description of box 43 on HCFA 1450 and attached meds | **YES**, see box 47 of HCFA 1450 | $752.85 | X |
| | | Adam Hicks | **YES**, see box 32 of HCFA 1450 | **YES**, 5-26-01, see the attached medical records. | **YES**, see Description of box 43 on HCFA 1450 and attached meds | **YES**, see box 47 of HCFA 1450 | $752.85 | $752.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Daniel Maciejczak | **YES**, see box 32 of HCFA 1450 | **YES**, 5-16-01 see box 32 of HCFA 1450 | **YES**, see Description of box 43 on HCFA 1450 and attached meds | **YES**, see box 47 of HCFA 1450 | $2,664.81 | $2,664.81 |
| | | | **YES**, see box 32 of HCFA 1450 | NO | **YES**, see Description of box 43 on HCFA 1450 and attached meds | **YES**, see box 47 of HCFA 1450 | $752.85 | $752.85 |
| Black Hills Orthopedic and Spine Center | HCFA 1500 and medical records | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-9-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-9-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-17-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 6-9-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-17-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $1,972.00 | $1,972.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-17-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | NO | **YES**, 4-7-01 see box 14 of HCFA 1500 | **YES**, see codes and notations in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $58.50 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-17-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |

L:\N\National Indoor Football League 04.24\Work Related Injury Chart for Certified Records\Injury Disputes\Prepared per Agreements & Court Orders 29-07

Case 3:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 24 of 64

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| **SIOUX CITY BANDITS:  TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006** | | | | | | | | |
| **TOTALS** | | | | | | | $42,606.08 | $40,292.03 |
| Black Hills Orthopedic and Spine Center | HCFA 1500 and medical record | Casey Veenhof | YES, see box 32 of HCFA 1450 | YES, 4-10-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $53.75 | $53.75 |
| Black Hills Surgery Center | HCFA 1450 and medical records | Ryan Speed | YES, see box 32 of HCFA 1450 | NO | YES, see Description of box 43 on HCFA 1450 and attached meds | YES, see box 47 of HCFA 1450 | $752.85 | ⨯ |
| | | | YES, see box 32 of HCFA 1450 | YES, 5-10-01 see box 32 of HCFA 1450 | YES, see Description of box 43 on HCFA 1450 and attached meds | YES, see box 47 of HCFA 1450 | $2,666.90 | $2,666.90 |
| Black Hills Orthopedic and Spine Center | HCFA 1500 and medical records | Kyle Sires | YES, see box 10(a) of HCFA 1500 | YES, 5-17-01 see box 14 of HCFA 1500 | YES, see code and notation in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,972.00 | $1,972.00 |
| | | | YES, see box 10(a) of HCFA 1500 | YES, 4-14-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $78.75 | $78.75 |
| | | | YES, see box 10(a) of HCFA 1500 | YES, 4-14-01 see box 14 of HCFA 1500 | YES, see codes and notations in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $183.00 | $183.00 |
| | | Mario Patton | YES, see box 10(a) of HCFA 1500 | YES, 7-5-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $71.50 | $71.50 |
| | HCFA 1500 | | YES, see box 10(a) of HCFA 1500 | YES, 6-11-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $1,972.00 | $1,972.00 |
| Black Hills Surgery Center | HCFA 1450 and medical records | Brian Mills | YES, see box 32 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see date of service. | YES, see box 47 of HCFA 1450 | $752.85 | $752.85 |
| | | | YES, see box 32 of HCFA 1450 | YES, 6-2-01 see box 32 of HCFA 1450 | YES, see Description of box 43 on HCFA 1450 and attached meds | YES, see box 47 of HCFA 1450 | $2,873.82 | $2,873.82 |

| Provider | Records | Patient | | | | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| Tri-State Orthopaedic | HCFA 1500 and medical records | Paul Dacres | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-14-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $55.00 | $55.00 |
| | | Eric Davidson | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 4-14-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $141.00 | $141.00 |
| | | Jon Elder | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-20-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $240.00 | $240.00 |
| | | Jason Graham | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $289.00 | $289.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $2,329.00 | $2,329.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $75.00 | $75.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $126.00 | $126.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $102.00 | $102.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $75.00 | $75.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $7,591.00 | $7,591.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see codes and notations in boxes 24(D)(i)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,294.00 | $1,294.00 |
| | | | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, 5-4-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $144.00 | $144.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Gary Green | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $75.00 | $75.00 |
| | | Dontae Jones | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 4-19-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $75.00 | $75.00 |
| | | Jeffrey Kerns | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 5-4-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $902.00 | $902.00 |
| | | Kip Kieso | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 5-12-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $185.00 | $185.00 |
| | | Carl Reinhardt | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 6-24-00 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $2,152.00 | |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **NO** | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $75.00 | |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 6-24-00 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $75.00 | |
| | | Anthony Simmons | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 5-4-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $165.00 | $165.00 |
| | | Foto Taua | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $2,152.00 | $2,152.00 |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $75.00 | $75.00 |
| Pathology Medical Services of Siouxland | Statement and medical record | | **YES**, see Description in Statement | **NO** | **YES**, see Description of Statement and attached med | **YES**, see Total Balance of Statement | $100.00 | |
| | | Jesse Wavrunek | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 5-4-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $71.00 | $71.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tri-State Orthopaedic | HCFA 1500 and medical records | Ervin Whitehead, Jr. | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 4-28-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $52.00 | $52.00 |
| | | Odyssei Wilridge | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | ~~**NO**, day of injury alluded to but not specified~~ | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $108.00 | X |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **NO**, day of injury referred to but not specified | **YES** see codes and notations in boxes 24(D)(!)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $163.00 | $163.00 |
| | | Philip Wilson | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $1,766.00 | $1,766.00 |
| | | | | | | **TOTALS** | $20,652.00 | $18,142.00 |

**SIOUX FALLS STORM: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Orthopedic Institute | Statement and medical records | Bobby Perkins | **YES**, see attached meds | **YES**, see attached meds | **YES**, see Description on Statement and attached meds | **YES**, see Pay This Amount on Statement | $173.00 | $173.00 |
| Sioux Falls Surgical Center (Medical X-ray Center) | HCFA 1500 and medical records | | **YES**, see box 10(a) of HCFA 1500 and fird page of attached meds | **YES**, see attached meds | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $221.50 | $221.50 |
| | | | | | | **TOTALS** | $394.50 | $394.50 |

**SOUTHERN OREGON HEAT: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Dr. Gary M. Reid | | | **YES**, see attached meds | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $60.00 | $60.00 |
| | | | **YES**, see attached meds | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $350.00 | $350.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sporthopedics Physical Therapy (Scott Byrd, PT) | HCFA 1500 and medical records | John Avalos | **YES**, see form at end of attached meds | **YES**, 4-16-01 see form at end of attached meds | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $245.00 | $245.00 |
| | | | **YES**, see form at end of attached meds | **YES**, 4-16-01 see form at end of attached meds | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $209.75 | $209.75 |
| | | | **YES**, see form at end of attached meds | **YES**, 4-16-01 see form at end of attached meds | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $254.75 | $254.75 |
| | | | **YES**, see form at end of attached meds | **YES**, 4-16-01 see form at end of attached meds | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $288.00 | $288.00 |
| Spectrum Prosthetics and Orthotics, Inc. | HCFA 1500 and medical records | | **YES**, see FAX request to the NIFL. | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $1,966.00 | $1,966.00 |
| Oregon Advanced Imaging | HCFA 1500 and medical record | | **YES**, see the NIFL listed at top of HCFA. | **YES**, see MRI date. | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $648.00 | X |
| Oregon Advanced Imaging | HCFA 1500 and medical record | Antwan Harris | **YES**, see box 10(a) of HCFA 1500 | **YES**, 4-26-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached med | **YES**, see box 28 of HCFA 1500 | $648.00 | X |
| Dr. Gary M. Reid | HCFA 1500 and medical record | Andy Hixson | **YES**, see attached medical record | **YES**, 4-4-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached med | **YES**, see box 28 of HCFA 1500 | $245.00 | $245.00 |
| Oregon Advanced Imaging | HCFA 1500 and medical record | Ryan Morgan | **YES**, see box 10(a) of HCFA 1500 | **YES**, 5-4-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached med | **YES**, see box 28 of HCFA 1500 | $648.00 | X |
| Dr. Gary M. Reid | HCFA 1500 and medical records | Kenny Smith | **YES**, see attached meds | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $310.00 | $310.00 |
| | | | **YES**, see attached meds | **YES**, 4-14-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $95.00 | $95.00 |
| Southern Oregon Imaging | HCFA 1500 and medical records | | **YES**, see the NIFL listed at top of HCFA. | **YES**, see MRI date on notes. | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached med | **YES**, see box 28 of HCFA 1500 | $648.00 | X |

| TRI-CITY DIESEL:  TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
| Health System Enterprises | HCFA 1500 | Greg Albright | YES, see box 10(a), 11(c), and typed at top of HCFA 1500 | YES, 3-31-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | HCFA 1500 see box 28 of | $1,890.00 | |
|  | HCFA 1500 and medical records | Greg Albright | YES, see box 10(a), and typed at top of HCFA 1500, 11(c) | YES, 4-10-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | HCFA 1500 see box 28 of | $189.00 | |
| Doctors' Anesthesia Group | HCFA 1500 and Invoice | Casey Hughes | YES, see box 10(a) of HCFA 1500 | YES, see box 14 of HCFA 1500 which establishes date. same treating physician listed as Trails West HCFA, | YES, same code in box 24(D)(1) of HCFA 1500 and Description of procedures in attached Invoice | HCFA 1500 see box 28 of | $441.00 | $88.20 |
|  | HCFA 1500 and attached medical records | | YES, see attached meds | YES, 5-11-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | HCFA 1500 see box 28 of | $316.00 | |
|  | | | YES, see attached meds | YES, 5-11-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | HCFA 1500 see box 28 of | $187.00 | |
| HCFA 1500 | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for year | YES, see code in box 24(D)(1) of HCFA 1500 | HCFA 1500 see box 28 of | $56.00 | |
|  | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see code in box 24(D)(1) of HCFA 1500 | HCFA 1500 see box 28 of | $66.00 | |
| Health Systems | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | HCFA 1500 see box 28 of | $87.00 | |
|  | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | HCFA 1500 see box 28 of | $87.00 | |
| TOTALS | | | | | | | $6,615.50 | $4,023.50 |

L:\National Indoor Football League 01.21\Work-Related Injury Chart for Certified Research(s)...Prepared per Agreements A.S.com Orders 29-07

| Provider | Patient | Records / Form | Responsible party | Date | (add'l) | Diagnosis / code | Charges | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healthsouth Medical Center | | HCFA 1450 and attached medical records | YES, see boxes 24 and 32 with boxes 50 and 61 of HCFA 1450 | YES 7-20-01 see box 32 of HCFA 1450 | | YES, see box 43 for description | YES, see box 47 of HCFA 1450 | $15,049.85 | $15,049.85 |
| | | HCFA 1450 | YES, see boxes 24 and 32 with boxes 50 and 61 of HCFA 1450 | YES 7-20-01 see box 32 of HCFA 1450 | | YES, see box 43 for description | YES, see box 47 of HCFA 1450 | $13.78 | $13.78 |
| Advanced Imaging Associates | Alphonsus Olleh | HCFA 1500 and attached itemized statement | YES, see box 11(b) listing NIFL as employer. | YES, 7-20-01 see box 14 of HCFA 1500 | | YES, see code in box 24(D)(1) of HCFA 1500 and medical service rendered on attached statement | YES, see box 28 of HCFA 1500 and attached statement | $31.00 | $31.00 |
| Motion Medical, Inc. | | HCFA 1500 and attached forms and statement | YES, address to the NIFL. | YES, 7-20-01 see box 14 of HCFA 1500 | | YES, see code in box 24(D)(1) of HCFA 1500 and description on attached statement | YES, see attached statement | $43.20 | $43.20 |
| | Bradley Klar | HCFA 1500 and attached medical records | YES, see OTH,WC typed at top of HCFA 1500 | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $111.00 | ✕ |
| | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for day and year | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $211.00 | ✕ |
| | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $56.00 | ✕ |
| | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $232.00 | ✕ |
| | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $112.00 | ✕ |
| Enterprises | | | YES, see OTH,WC typed at top of HCFA 1500 | YES, see OTH,WC typed at top of HCFA 1500 | YES, 4-14-01 date in box is indiscernible except for month and year | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $74.00 | ✕ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Doctors' Anesthesia Group | HCFA 1500 and Invoice | Anthony Parker | **YES**, see box 10(a) of HCFA 1500 | **YES**, 7-20-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and Description on attached invoice | **YES**, see box 28 of HCFA 1500 and amounts listed on invoice | $343.00 | $343.00 |
| Health Systems Enterprises | HCFA 1500 and attached medical records | | **YES**, see boxes 10(a), 11(b)-(c), and OTH.WC typed at top of HCFA 1500 | **YES** 5-26-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $40.00 | |
| | | | **YES**, see boxes 10(a), 11(b)-(c), and OTH.WC typed at top of HCFA 1500 | **YES** 5-26-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $248.00 | |
| Health Systems Enterprises | HCFA 1500 and attached medical records | John Pettis | **YES**, see attached meds | **YES**, 5-11-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $262.00 | |
| | | | **YES**, see attached meds | **YES**, 5-11-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $40.00 | |
| | | | **YES**, see attached meds | **YES**, 5-11-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $56.00 | |
| | | | **YES**, see attached meds | **YES**, 5-11-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $40.00 | |
| | | | **YES**, see attached meds | **YES**, 6-28-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $56.00 | |
| | HCFA 1500 and attached medical records | | **YES**, see OTH.WC typed at top of HCFA 1500 and attached meds | **YES**, 3-31-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and attached meds | **YES**, see box 28 of HCFA 1500 | $56.00 | |
| | HCFA 1500 | | **YES**, see boxes 10(a), 11(b)-(c), and OTH.WC typed at top of HCFA 1500 | **YES**, 3-31-01 see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $66.00 | |
| | | | **YES**, see boxes 10(a), 11(b)-(c), and OTH.WC typed at top of HCFA 1500 | **YES**, 3-31-01 see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $219.00 | |

L:\I\National Indoor Football League 01.21\Work-Related Injury Chart (as Satisfied Record data).lf...Prepared per Agreement re AGO in Orders 5-29-07

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Data Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Health Systems Enterprises | HCFA 1500 and attached medical records | Eric Ryan | YES, see boxes 10(a), 11(b)-(c), and OTH,WC typed at top of HCFA 1500 | YES, 3-31-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 and attached meds | $66.00 | ✕ |
| | | | YES, see boxes 10(a), 11(b)-(c), and OTH,WC typed at top of HCFA 1500 | YES, 3-31-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 and attached meds | $66.00 | ✕ |
| | | | YES, see boxes 10(a), 11(b)-(c), and OTH,WC typed at top of HCFA 1500 | YES, 3-31-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 and attached meds | $211.00 | ✕ |
| | | | YES, see boxes 11(b) (c), and OTH,WC typed at top of HCFA 1500 | YES, 3-31-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 and attached meds | $242.00 | ✕ |
| | | | YES, see boxes 10(a), 11(b)-(c), and OTH,WC typed at top of HCFA 1500 | YES, 3-31-01 see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 and attached meds | $78.00 | ✕ |
| **TOTALS** | | | | | | | **$21,341.83** | **$15,569.03** |

**WYOMING CAVALRY: TEAM RECORDS WITH WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006**

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Data Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|---|---|---|---|---|---|
| Memorial Hospital of Converse County | HCFA 1450 and medical records | Kevin Stanley | YES, see boxes 50 and pg. 1 of attached meds in section noted Medical | YES, 6-23-01 see box 32 of HCFA 1450 and pg. 1 of attached meds in section noted Medical | YES, see description in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $1,413.00 | $1,413.00 |
| Wyoming Imaging Center | HCFA 1500 and medical records | Jeffery Wray | YES, see box 11(b), typed at top of sheet of HCFA 1500 | YES, 4-6-01 see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 and attached meds | YES, see box 28 of HCFA 1500 | $582.12 | ✕ |
| **TOTALS** | | | | | | | **$1,995.12** | **$1,413.00** |
| **OVERALL TEAM TOTALS** | | | | | | | **$188,064.41** | **$151,044.19** |

| SUMMARY OF TOTALS | | |
|---|---|---|
| TEAM | OVERALL TOTAL | ACTUAL TOTAL |
| BILLINGS OUTLAWS | $13,225.90 | $13,225.90 |
| JOHNSTOWN J-DOGS | $28,939.75 | $15,576.50 |
| LAKE CHARLES LANDSHARKS | $0.00 | $0.00 |
| LOUISIANA BAYOU BEASTS | $2,033.00 | $165.00 |
| LOUISIANA RANGERS | $40,184.73 | $35,040.73 |
| MISSISSIPPI FIREDOGS | $8,924.00 | $6,050.00 |
| MOBILE SEAGULLS | $1,152.00 | $1,152.00 |
| RAPID CITY RED DOGS | $42,606.08 | $40,292.03 |
| SIOUX CITY BANDITS | $20,652.00 | $18,142.00 |
| SIOUX FALLS STORM | $394.50 | $394.50 |
| SOUTHERN OREGON HEAT | $6,615.50 | $4,023.50 |
| TRI-CITY DIESEL | $21,341.83 | $15,569.03 |
| WYOMING CALVARY | $1,995.12 | $1,413.00 |
| TOTALS | $188,064.41 | $151,044.19 |

BILLINGS OUTLAWS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | **OVERALL TOTALS** | **ACTUAL TOTALS WHICH REFLECT DEDUCTIONS FOR RECORDS THAT DO NOT SATISFY COURT ORDER** |
|---|---|---|---|---|---|---|---|---|
| Orthopedic Associates* | HCFA 1500 | Alexander Dion | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $111.00 | |
| | | Kent Boos | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $250.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $446.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $2.50 | |
| | | Jaquwan Brackenridge | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of | **YES**, see box 28 of HCFA 1500 | $152.00 | |
| | | Edward Coleman | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of | **YES**, see box 28 of HCFA 1500 | $174.00 | |
| | | Derek Gackle | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $740.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,227.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $4,906.00 | |
| | | Bradley Halsten | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $191.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $764.00 | |
| | | Alvin Hill | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $84.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $132.00 | |
| | | Johnny Horn | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $313.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see 2nd page of attached Professional Risk Management/BWC forms | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $5.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see 2nd page of attached Professional Risk Management/BWC forms | **YES**, see code in boxes in 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $152.00 | |
| | | Bryan Meier | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $188.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Bryan Meier | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $237.00 | |
| | | Cody Nafts | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $165.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $342.00 | |
| | | Ted Reiter | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $266.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $203.00 | |
| | HCFA 1500 and medical records | Chris Spoja | **YES**, see box 10(a) of HCFA 1500 | **YES**, see attached meds | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $111.00 | |
| | HCFA 1500 | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $79.00 | |
| | | Joshua Wallwork | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $311.00 | |
| | | Markevius Woods | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $479.00 | |
| St. Vincent Healthcare **(SUBJECT TO STIPULATION)** | HCFA 1450 and Invoices | Derek Gackle | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 and/or box 24 of HCFA 1450 | **YES**, see codes and Description in box 43 of HCFA 1450 and Item Description of Invoice | **YES**, see box 47 of HCFA 1450 and page 4 of Invoice | $35.00 | $35.00 |
| | | | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 and/or box 24 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 and Item Description of Invoice | **YES**, see box 47 of HCFA 1450 and page 4 of Invoice | $773.45 | $773.45 |
| | | | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 and/or box 24 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 and Item Description of Invoice | **YES**, see box 47 of HCFA 1450 and page 4 of Invoice | $11,619.45 | $11,619.45 |
| **BILLINGS OUTLAWS TOTALS** | | | | | | | **$24,458.40** | **$12,427.90** |
| JOHNSTOWN J-DOGS TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| | | Michael Elwood | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $989.00 | $989.00 |
| | | Todd McGough | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $989.00 | $989.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPMC Lee Regional **(SUBJECT TO STIPULATION)** | HCFA 1450 and/or HCFA 1500 and/or medical records | Quenteen Robinson | **YES**, see box 10(a) of HCFA 1500 | **YES**, see 9th page of attached med dated 9-13-01 in which examiner says: "...evaluated in our office on 5-7-01 following an injury to his left knee at a football game." | **YES**, see code in boxes in 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $186.00 | $186.00 |
| | | | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $5,503.10 | $5,503.10 |
| | | | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $989.00 | $989.00 |
| | | John Schmitt | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $524.00 | $524.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see 6th page of attached meds which includes an itemized statement identifying date of injury | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $269.00 | $269.00 |
| | | Charles Wyatt | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $306.00 | $302.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | ~~**NO**~~ | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$229.00~~ | |
| Pennsylvania Hand Center | HCFA 1500 | Chris Gicking | **YES**, see box 10(a) of HCFA 1500 | **NO**, most of date cut off from duplicating | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | ~~**NO**~~ | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$193.00~~ | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $50.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $440.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,240.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $113.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $353.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $50.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $112.25 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $128.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $161.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $128.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $169.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $95.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $140.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $168.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $241.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $201.00 | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $190.00 | |
| The Medical Center **(SUBJECT TO STIPULATION)** | HCFA 1450 and Billing Statement | John Schmitt | **YES**, see boxes 32 and 50 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 and pages 1-4 of Billing Statement | $13,403.25 | $13,403.25 |
| Terry Tyler, MD | HCFA 1500 | Todd Zaborac | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,137.18 | |
| UPMC Health System **(SUBJECT TO STIPULATION)** | Billing Statement | Michael Elwood | NO | NO | NO | **YES**, see Amount Due box at top third of sheet; Amount box at middle third of sheet and Pay This Amount box at bottom third of sheet | $1,147.00 | |
| Association of Specialty Physicians | Billing Statement | John Scmitt | NO | NO | **YES**, see Explanation of Activity at center of sheet | **YES**, see New Balance Pay This Amount near bottom of sheet | $3,581.00 | |
| | | | | | | **JOHNSTOWN J-DOGS TOTALS** | **$33,630.78** | **$23,154.35** |
| LAKE CHARLES LANDSHARKS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| | | Charles Ayro | **YES**, see box 11(c) of HCFA 1500 | **YES**, see 1st page of attateched medical records dated 7-17-01 regarding "HISTORY" | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $736.00 | |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $7.00 | |
| | | Bryan Blake | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $256.00 | |

L:\1\National Indoor Football League 01-214\Workfile\Reconciliation\Bayou for Uno(new)Reconciliation Preparation.XGm Summary 1-28-07

Case 2:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 38 of 64

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | |
|---|---|---|---|---|---|---|---|---|
| Center for Orthopedics and/or medical records | HCFA 1500 and/or medical records | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(-2) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $3,885.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(-2) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $570.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(-2) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $557.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $7.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(-2) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $127.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(-3) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $134.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $7.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(-4) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $684.00 | ✕ |
| | | Warren St. Junious | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | $7.00 | ✕ |
| Lake Charles Memorial Hospital | HCFA 1450 | Charles Ayro | YES, see boxes 24, 32, 33 and 61 of HCFA 1450 | YES, see box 33 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $766.00 | ✕ |
| | | Marcus Leblanc | YES, see boxes 32, 33 and 61 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $3,321.36 | ✕ |
| | | Warren St. Junious | YES, see boxes 24, 32, 33 and 61 of HCFA 1450 | YES, see box 33 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $1,397.00 | ✕ |
| **LAKE CHARLES LANDSHARKS TOTALS** | | | | | | | **$12,461.36** | **$0.00** |
| **LOUISIANA BAYOU BEASTS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006** | | | | | | | | |
| | | Montra Edwards | YES, see 2nd page of attached Professional Risk Management/BWC forms | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 (barely legible) | $563.76 | ✕ |
| | | Glen Ellis | YES, see boxes 24 and 32 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $3,360.78 | ✕ |
| | | Bryan Jackson | NO | YES, see box 32 of HCFA 1450 | YES, see Description in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $1,287.75 | ✕ |
| | | William Lockleer | YES, see 2nd and 3rd pages of attached Professional Risk Management/BWC forms | YES, see box 32 of HCFA 1450 (barely legible) | YES, see Descriptions in box 43 of HCFA 1450 (barely legible) | YES, see box 47 of HCFA 1450 (barely legible) | $1,497.75 | ✕ |

Case 2:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 39 of 64

L:\N\National Indoor Football League 01-214\Workers Comp\... Preparation Report on Claims\...

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
|---|---|---|---|---|---|---|---|---|
| North Monroe Hospital | HCFA 1450 and/or HCFA 1500 and/or BWC forms and/or Professional Risk Management forms | Timothy Lyons | YES, see 2nd and 3rd page of attached Professional Risk Management/BWC forms | YES, see 1st and 3rd pages of attached Professional Risk Management/BWC forms | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | ✗ | $926.22 |
| | | James Newton | YES, see box 50 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Description in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | ✗ | $216.33 |
| | | Paris Robinson | YES, see boxes 50 and 61 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | ✗ | $1,224.13 |
| | | | YES, see box 11(c) of HCFA 1500 and 21(2) | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | ✗ | $64.69 |
| | | | YES, see boxes 50 and 61 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | ✗ | $758.91 |
| | | | YES, see boxes 50 and 61 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | ✗ | $818.40 |
| | | | YES, see boxes 50 and 61 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | ✗ | $768.81 |
| | | | YES, see box 11(c) of HCFA 1500 | YES, see 1st and 2nd pages of Professional Risk Management/BWC forms | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | ✗ | $116.67 |
| **LOUISIANA BAYOU BEASTS TOTALS** | | | | | | | $11,814.20 | $0.00 |
| **LOUISIANA RANGERS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2001** | | | | | | | | |
| Open Air MRI of Centla | HCFA 1500 and medical records | Damion Brown | YES, see boxes 10(a) and 11(c) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,050.00 | ✗ |
| | | Randy Chappell | YES, see near top of 3rd and 10th page of attached meds | YES, see 3rd, 6th, 10th and 11th pages of attached meds | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,250.00 | ✗ |
| | | Chris Lazard | YES, see boxes 10(a) and 11(c) of HCFA 1500 and typed at top of sheet | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,250.00 | ✗ |
| | | Derrick Tate | YES, see box 10(a) of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $875.00 | ✗ |
| Christus St. Frances Cabrini Hospital (SUBJECT TO STIPULATION) | HCFA 1450 | Jacobe Austin | YES, see boxes 24, 25 and 32 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $6,651.18 | $6,651.18 |
| | | Damion Brown | YES, see boxes 24, 25, 32, 38, 50, and 84 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $472.48 | $472.48 |
| | | Randy Chappell | YES, see boxes 24, 25 and 32 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $5,014.97 | $5,014.97 |
| | | Tremayne Evans | YES, see boxes 24 and 25 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Description in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $88.00 | $88.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | James Goodman | **YES**, see boxes 24, 25 and 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $264.83 | $264.83 |
| | | Chris Lazard | **YES**, see boxes 24, 25, 32 and 50 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $9,010.89 | $9,010.89 |
| | | | | | | **LOUISIANA RANGERS TOTALS** | **$25,927.35** | **$21,502.35** |

| MISSISSIPPI FIREDOGS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| | | Emmanuel Bentley | **YES**, see box10(a), 11(c), and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $71.00 | $71.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | $105.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 (barely legible) | $271.00 | $271.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $11,131.00 | $11,131.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $95.00 | $95.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $95.00 | $95.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $195.00 | $195.00 |
| | | | **YES**, see box 11(c) of HCFA 1500 | **YES**, see 2nd and 3rd pages of attached BWC forms | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $154.00 | $154.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see 2nd and 3rd pages of attached BWC forms | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $348.00 | $348.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see 2nd and 3rd pages of attached BWC forms | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $171.00 | $171.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $71.00 | $71.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $62.00 | $62.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,200.00 | $1,200.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | $105.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bienville Orthopedic Specialists **(SUBJECT TO STIPULATION)** | HCFA 1500 and/or Professional Risk Management/BWC forms and/or medical records | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see 2nd and 3rd pages of attached BWC forms | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $453.00 | $453.00 |
| | | Terrence Blackwell | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $90.00 | $90.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $246.28 | $246.28 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $620.00 | $620.00 |
| | | Calvin Bolton | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $166.00 | $166.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $172.00 | $172.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $591.00 | $591.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $80.00 | $80.00 |
| | | Richard Browne | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | ~~NO~~ | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$180.00~~ | |
| | | Billy Clay | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $180.00 | $180.00 |
| | | Terrance Dickerson | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see 2nd and 4th pages of attached Pofessional Risk Management/BWC forms | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $254.00 | $254.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $175.00 | $175.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $242.52 | $242.52 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $160.00 | $160.00 |
| | | Bobby Doyle | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see 1st and 3rd pages of attached BWC forms | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $242.52 | $242.52 |
| | | | **YES**, printed at top of HCFA 1500 | **YES**, see 1st and 3rd pages of attached BWC forms | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $208.00 | $208.00 |
| | | Timothy Hardaway | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $259.00 | $259.00 |
| | | Marcus Haynes | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $108.00 | $108.00 |
| | | Kevin Heard | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $108.00 | $108.00 |
| | | William Keith | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $247.00 | $247.00 |
| | | John Nicky Seymour | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $95.00 | $95.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 (almost faded) | $62.00 | $62.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see 3rd page of attached meds | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $208.00 | $208.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $62.00 | $62.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $71.00 | $71.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $481.00 | $481.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $62.00 | $62.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $6,217.00 | $6,217.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $198.00 | $198.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Stacy Wilson | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $132.00 | $132.00 |
| | | | **YES**, see box 11(c) and typed at top of sheet of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $195.00 | $195.00 |
| Biloxi Regional Medical Center | HCFA1450 | Stu Rayburn | **YES**, see box 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $2,509.00 | |
| Biloxi Outpatient Surgery | HCFA 1450 and Invoice and medical records | Emmanuel Bentley | **YES**, see Indication For Surgery section of attached meds | **YES**, see Indication For Surgery section of attached meds | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $26,282.00 | |
| | | | **YES**, see Indication For Surgery section of attached meds | **YES**, see Indication For Surgery section of attached meds | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $1,446.00 | |
| | | Marcus Haynes | **YES**, see box 50 of HCFA 1450 | NO | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $2,260.00 | |
| | | Stu Rayburn | NO | NO | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $11,872.00 | |
| | | John Nicky Seymour | **YES**, see "Indications" of attached med dated 4-26-01 | **YES**, see "Indications" of attached med dated 4-26-01 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $15,957.00 | |
| | | | **YES**, see "Indications" of attached med dated 4-26-01 | **YES**, see "Indications" of attached med dated 4-26-01 | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $138.00 | |
| | | | **YES**, see "Indications" of attached med dated 4-26-01 | **YES**, see "Indications" of attached med dated 4-26-01 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $16,095.00 | |
| | | | NO | NO | **YES**, see Description in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $1,980.00 | |
| | | | NO | NO | **YES**, see Description near top of Invoice | **YES**, see Total Charges near center of Invoice | $416.90 | |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $135.00 | $135.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $80.00 | $80.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 ** The $170.00 is multiplied by two. | $324.00 | $324.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bienville Orthopedic Rehabilitation **(SUBJECT TO STIPULATION)** | HCFA 1500 | Emmanuel Bentley | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $228.00 | $228.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $217.00 | $217.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| YES, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $167.00 | $167.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $237.00 | $237.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $210.00 | $210.00 |
| | | Timothy Hardaway | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | $170.00 |
| | | | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $326.00 | $326.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | John Nicky Seymour | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | John Nicky Seymour | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | John Nicky Seymour | **YES**, see box10(a), 11(c), and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $206.00 | $206.00 |
| | | John Nicky Seymour | **YES**, see box 11(c) and typed at top of sheet HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $145.00 | $145.00 |
| **MISSISSIPPI FIREDOGS TOTALS** | | | | | | | **$119,371.22** | **$40,236.32** |
| MOBILE SEAGULLS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| | | Tommy Aguilar | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $273.00 | $273.00 |
| | | Samuel Caine | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $126.00 | $126.00 |
| | | Samuel Caine | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $210.00 | $210.00 |
| | | Samuel Caine | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $700.00 | $700.00 |
| | | Ted Coleman | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $286.00 | $286.00 |
| | | Steve Davis | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $165.00 | $165.00 |
| | | Steve Davis | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $43.00 | $43.00 |
| | | Steve Davis | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,100.00 | $1,100.00 |
| | | Juan Draine | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $273.00 | $273.00 |
| | | Juan Draine | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $700.00 | $700.00 |
| | | John Fourcade | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $286.00 | $286.00 |
| | | John Fourcade | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | John Fourcade | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $411.00 | $411.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $255.00 | $255.00 |
| | | Dominicke Haston | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $63.00 | $63.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $149.00 | $149.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $151.00 | $151.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $151.00 | $151.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $151.00 | $151.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $151.00 | $151.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $150.00 | $150.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $39.00 | $39.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $168.00 | $168.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $168.00 | $168.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $255.00 | $255.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $115.00 | $115.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $237.00 | $237.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $73.00 | $73.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $117.00 | $117.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $194.00 | $194.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $104.00 | $104.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $86.00 | $86.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $132.00 | $132.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $124.00 | $124.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alabama Orthopedics **(SUBJECT TO STIPULATION)** | HCFA 1500 and/or Professional Risk Management/BWC forms | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $163.00 | $163.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $125.00 | $125.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $824.00 | $824.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $136.00 | $136.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $3,002.00 | $3,002.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $70.00 | $70.00 |
| | | Alex Howell | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $344.00 | $344.00 |
| | | William James | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $157.00 | $157.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $239.00 | $239.00 |
| | | Alexis Lee | **YES**, see box 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $165.00 | $165.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $660.00 | $660.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $50.00 | $50.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $171.00 | $171.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $146.00 | $146.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $111.00 | $111.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $146.00 | $146.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $146.00 | $146.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $181.00 | $181.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $148.00 | $148.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $52.00 | $52.00 |
| | | | **YES**, see boxes 10(a) and 17 of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $111.00 | $111.00 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Ronnie Thompson | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $226.00 | $226.00 |
| Tim Taylor | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $43.00 | $43.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $226.00 | $226.00 |
| Stephen Ruckman | YES, see box 17 of HCFA 1500 | YES, see 1st, 2nd and 4th pages of Professional Risk Management/BWC forms | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $255.00 | $255.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $39.00 | $39.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $138.00 | $138.00 |
| Raymond Nobles | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $160.00 | $160.00 |
| James Matthews | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $112.00 | $112.00 |
| Ronald Mabins | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $273.00 | $273.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $125.00 | $125.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $165.00 | $165.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,100.00 | $1,100.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $52.00 | $52.00 |
|  | YES, see boxes 10(a) and 17 of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $148.00 | $148.00 |

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
|---|---|---|---|---|---|---|---|---|
| Springhill Memorial Hospital | HCFA 1450 | Dominicke Haston | **YES**, see boxes 24, 32, 38, 50 and 58 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $504.55 | X |
| | | | **YES**, see boxes 24, 32, 38, 50 and 58 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $5,445.32 | X |
| | | | **YES**, see boxes 24, 32, 50 and 58 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $2,103.72 | X |
| USA Medical Center **(SUBJECT TO STIPULATION)** | HCFA 1450 | William James | **YES**, see boxes 24, 32 and 50 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $9,127.50 | $9,127.50 |
| | | | | | | **MOBILE SEAGULLS TOTALS** | **$34,996.09** | **$26,942.50** |

| RAPID CITY RED DOGS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| Healthsouth Rehabiliation | Invoice / Statement and/or Professional Risk Management/BWC forms | Robert Carroll | **YES**, see 1st and 2nd pages of Professional Risk Management/BWC forms attached | **YES**, see 1st and 2nd pages of Professional Risk Management/BWC forms | **YES**, cost of item rather than treatment on statement | **YES**, see right column | $93.80 | X |
| | | Daniel Maciejczak | NO | NO | **YES**, see Invoice | **YES**, see bottom of Invoice | ~~$4,875.00~~ | X |
| Anesthesia Solutions | HCFA 1500 | Christopher Evans | NO | NO | **YES**, see code in box 24(D)(1) and explanation in box 24(D)(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$228.00~~ | X |
| | | | NO | NO | **YES**, see codes and explanations in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$1,125.00~~ | X |
| | | Alfred Everett | NO | NO | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$1,275.00~~ | X |
| | | Daniel Maciejczak | NO | **YES**, see box 14 of HCFA 1500 | **YES**, see codes and explanations in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$528.00~~ | X |
| | | Brian Mills | NO | NO | **YES**, see codes and explanations in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$528.00~~ | X |
| | | Ryan Speed | NO | NO | **YES**, see codes and explanations in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | ~~$528.00~~ | X |
| | | | | | | **RAPID CITY RED DOGS TOTALS** | **$9,168.80** | **$1,467.90** |

| SIOUX CITY BANDITS: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| | | Jason Graham | **YES**, see boxes 24 and 32 of HCFA 1450 | **YES**, see box 32 of HCFA 1450 | **YES**, see Descriptions in box 43 of HCFA 1450 | **YES**, see box 47 of HCFA 1450 | $12,491.35 | $12,491.35 |
| | | | NO | NO | NO | **YES**, see Current Balance at top half of letter | ~~$952.45~~ | X |

| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Data Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
|---|---|---|---|---|---|---|---|---|
| St. Luke's Regional Medical Center (SUBJECT TO STIPULATION) | Letter and/or HCFA 1450 | Gary Green | NO | YES, see box 32 of HCFA 1450 | YES, see description in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | | $824.45 |
| | | Jeffrey Kerns | YES, see boxes 24, 32, 50 and 84 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $1,017.25 | $1,017.25 |
| | | Anthony Simmons | NO | NO | NO | YES, see Current Balance at top half of letter | | $192.27 |
| | | Fotu Taua | YES, see boxes 50 and 84 of HCFA 1450 | NO | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | | $2,282.88 |
| Mercy Medical Center | HCFA 1450 and medical records | Jeffrey Kerns | YES, see 16th page of medical records, lower third pertaining to location and why left accident; page noted as Intake Form with Patient Number 49009478-6 in upper left corner | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $3,370.35 | |
| | | Philip Wilson | YES, see box 32 of HCFA 1450 | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $3,149.36 | |
| **SIOUX CITY BANDITS TOTALS** | | | | | | | **$24,388.36** | **$13,508.60** |
| SIOUX FALLS STORM: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| NOTHING | | | | | | | $0.00 | $0.00 |
| **SIOUX FALLS STORM TOTALS** | | | | | | | **$0.00** | **$0.00** |
| SOUTHERN OREGON HEAT: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| NOTHING | | | | | | | $0.00 | $0.00 |
| **SOUTHERN OREGON HEAT TOTALS** | | | | | | | **$0.00** | **$0.00** |
| TRI-CITY DIESEL: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| Good Samaritan Hospital (SUBJECT TO STIPULATION) | HCFA 1450 | Greg Albright | YES, see 2nd page of attached Professional Risk Management forms | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $425.99 | $425.99 |
| | | Greg Albright | YES, see 2nd page of attached Professional Risk Management forms | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | $8,799.96 | $8,799.96 |
| | | Adam Holz | NO | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | | $335.05 |
| | | Casey Hughes | NO | YES, see box 32 of HCFA 1450 | YES, see Descriptions in box 43 of HCFA 1450 | YES, see box 47 of HCFA 1450 | | $478.59 |
| | | Greg Albright | YES, see box 10(a) and typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $1,890.00 | |
| | | Greg Albright | YES, see box typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $189.00 | |

Case 2:02-cv-00548-TFM   Document 125-1   Filed 06/01/07   Page 54 of 64

L:\National Indoor Football League 01-214\Workpapers\Pro Forma\[Opening Bill or Underpaid Reports]\Prepaid Compensation\Forms 3 2002

| Health System Enterprises (HAS CERTIFICATION BY NEW WEST SPORTS MEDICINE; SAME ADDRESS AS TRAILS WEST SPORTS MEDICINE | HCFA 1500 and Statements and/or Professional Risk Management and/or BWC forms | Name | | | | | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | David Stricklin | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $252.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $131.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $251.00 | ✕ |
| | | Alphonsus Olleh | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see attached Professional Risk Management form | $40.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see attached Professional Risk Management form | $102.00 | ✕ |
| | | George Murdoch | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $282.00 | ✕ |
| | | Adam Holz | YES, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $308.00 | ✕ |
| | | | YES, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $111.00 | ✕ |
| | | | YES, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $40.00 | ✕ |
| | | Jay Christensen | YES, see box 11(c) and typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $85.00 | ✕ |
| | | | YES, see box 11(c) and typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see codes in box 28 of HCFA 1500 and bottom half "Please Pay This Amount" at bottom of Statement | $102.00 | ✕ |
| | | Jesse Burke | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $750.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $66.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $111.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see code in box 24(D)(1) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $56.00 | ✕ |
| | | | YES, see typed at top of HCFA 1500 | YES, see box 14 of HCFA 1500 | YES, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $246.00 | ✕ |
| | | Reginald Boyd | YES, see 2nd page of attached Professional Risk Management form | YES, see 1st and 2nd pages of attached Professional Risk Management forms | YES, see bottom half of Statement | YES, see "Please Pay This Amount" at bottom of Statement | $126.00 | ✕ |
| | | | YES, see 2nd page of attached Professional Risk Management form | YES, see 1st and 2nd pages of attached Professional Risk Management forms | YES, see bottom half of Statement | YES, see "Please Pay This Amount" at bottom of Statement | $237.00 | ✕ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $132.00 | |
| | | Jim Terry | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $50.00 | |
| | | Robert Thomas | NO | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $288.00 | |
| | | Dale Vanhousen | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $131.00 | |
| | | | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $132.00 | |
| | | | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $520.00 | |
| | | | **YES**, see Professional Risk Management form | **YES**, see Professional Risk Management form | **YES**, see bottom half of Statement | **YES**, see "Please Pay This Amount" at bottom of Statement | $172.00 | |
| | | Charles Verdone | NO | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $128.00 | |
| | | | NO | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES** see box 28 of HCFA 1500 | $59.00 | |
| Good Samaritan Health Systems **(SUBJECT TO STIPULATION)** | Bill | Reginald Boyd | **YES**, see Insurance Coverage box near top third where it says "Diesel/CRA Managed Ca..." | NO | **YES**, see Description near top third, center of bill | **YES**, see Total at bottom right of bill | $408.44 | |
| | | David Stricklin | **YES**, see Insurance Coverage box near top third where it says "Bureau of Workers Com..." | NO | **YES**, see Description near top third, center of bill | **YES**, see Total at bottom right of bill | $394.99 | |
| | | Casey Hughes | NO | NO | **YES**, see Description beginning near top third, center of bill | **NO**, continued on following sheet | | |
| | | | NO | NO | **YES**, see Description near top third, center of bill | **YES**, see Total at bottom right of bill | $1,985.95 | |
| | | Jesse Burke | NO | NO | **YES**, see Description near top third, center of Statement | **YES**, see Balance Due near center of Statement | $102.20 | |
| | | Adam Hotz | **YES**, see box 10(a) of HCFA 1500 (barely legible) | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $879.00 | |
| | | Casey Hughes | **YES**, see box 10(a) of HCFA 1500 | NO | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $1,077.00 | |
| | | Bradley Kjar | **YES**, see box 10(a) of HCFA 1500 (barely legible) | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $879.00 | |
| | HCFA 1500 and | Scott Kutschkau | **YES**, see box 10(a) of HCFA 1500 | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $879.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kearney Imaging Center | HCFA 1500 and Statements | Alphonsus Olieh | **YES**, see box 10(a) and typed at top of HCFA 1500 | NO | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,077.00 | |
| | | Anthony Parker | **YES**, see box 10(a) of HCFA 1500 | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $879.00 | |
| | | Eric Ryan | NO | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 and Description near top third, center of Statement | **YES**, see box 28 of HCFA 1500 and Balance Due at center of Statement | $498.00 | |
| | | Robert Thomas | **YES**, see box 10(a) of HCFA 1500 (barely legible) | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 (barely legible) | **YES**, see box 28 of HCFA 1500 (barely legible) | $879.00 | |
| | | Tyrone Thomas | **YES**, see box 10(a) of HCFA 1500 | NO | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $879.00 | |
| Good Samaritan Outreach Services **(HAS CERTIFICATION BY NEW WEST SPORTS MEDICINE; SAME ADDRESS AS TRAILS WEST SPORTS MEDICINE.)** | HCFA 1500 | Casey Hughes | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $40.00 | |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $540.00 | |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $2,700.00 | |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $131.00 | |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $90.00 | |
| | | | **YES**, see box 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $40.00 | |
| | | Anthony Parker | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $131.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $3,480.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $90.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $87.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $118.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $87.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $285.00 | |
| | | Jimmy Moore | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $172.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | John Pettis | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $20.00 | X |
| | | Carl Teply | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $192.00 | X |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $111.00 | X |
| | | Robert Thomas | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $166.00 | X |
| | | Tyrone Thomas | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $40.00 | X |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $102.00 | X |
| | | Dale Vanhousen | **YES**, see typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $130.00 | X |
| Alabama Sports Medicine and Orthopedics | HCFA 1500 | Alphonsus Olieh | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,310.00 | X |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | X |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $5,245.00 | X |
| | | | **YES**, see boxes 10(a) and 11(c) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $130.00 | X |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $262.00 | $262.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $713.00 | $713.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,306.00 | $1,306.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,368.00 | $1,368.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Healthsouth Holdings **(SUBJECT TO STIPULATION)** | HCFA 1500 | Alphonsus Olieh | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,375.00 | $1,375.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,446.00 | $1,446.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $158.00 | $158.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $364.00 | $364.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (month cut off during duplicating) | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (month cut off during duplicating) | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $546.00 | $546.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $364.00 | $364.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $364.00 | $364.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $364.00 | $364.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 (month and day cut off during duplicating) | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $546.00 | $546.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **NO**, continued on following sheet | | |
| | | | **YES**, see box 10(a) of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(6) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $546.00 | $546.00 |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $182.00 | $182.00 |
| **TRI-CITY DIESEL TOTALS** | | | | | | | **$55,677.27** | **$12,270.00** |
| WYOMING CAVALRY: TEAM RECORDS WITHOUT WRITTEN CERTIFICATION GIVEN TO RPC ON OR BEFORE MARCH 13, 2006 | | | | | | | | |
| Provider | Record Type to Prove Damages | Player | Work Related Injury Listed in Records | Injury Date Listed in Records | Medical Treatment Listed in Records | Total Cost of Treatment Listed in Records | | |
| | | Richard Fuentes | NO | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $87.00 | |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $1,066.00 | |
| | | Nkrumah Hatten | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) and additional information in 24(B)(2)-(D)(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $950.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gem City Bone and Joint | HCFA 1500 and medical records | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) and additional information in 24(B)(2)-(D)(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $109.00 | |
| | | Anthony Simmons | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $53.00 | |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $126.00 | |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $37.00 | |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $53.00 | |
| | | Kevin Stanley | **YES**, see 1st page of second stapled group of meds dated 6-25-01 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $126.00 | |
| | | | **YES**, see 12th page of second stapled group or meds dated 7-9-01 concerning follow-up and regarding scheduling surgery | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $53.00 | |
| | | | | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $750.00 | |
| | | | | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $96.00 | |
| | | | | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(5) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $5,844.00 | |
| | | | | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $5,130.00 | |
| | | Jeffrey Wray | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $6,103.00 | |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $5,004.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $53.00 | |
| | | | **YES**, see box 10(a) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $87.00 | |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $750.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see code in box 24(D)(1) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $211.00 | X |
| | | | **YES**, see boxes 10(a), 11(c) and typed at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $762.00 | X |
| Memorial Hospital of Converse County | Statement | Anthony Simmons | **YES**, reference to CRA Managed Care, Inc. as Insurance Company | NO | **YES**, see Description of Service near top third, center of Statement | **YES**, see Total Charges near center of Statement at far right | $2,041.00 | X |
| | | Kevin Stanley | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $160.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $95.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see box 14 of HCFA 1500 | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $130.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $124.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $170.00 | X |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | X |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wyoming Performance Center | HCFA 1500 and/or Professional Risk Management | Jeffrey Wray | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | **YES**, see 1st, 2nd and 3rd pages of Professional Risk Management stating Date of Injury | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $105.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $135.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(1)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $135.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $125.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $135.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $135.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see code in box 24(D)(2) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $25.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $110.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $140.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $140.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(4) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $140.00 | |
| | | | **YES**, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | | **YES**, see codes in boxes 24(D)(2)-(3) of HCFA 1500 | **YES**, see box 28 of HCFA 1500 | $150.00 | |

L:\National Indoor Football League 01-214\Workpapers\Injured Or Uncovered Players\Pre-grec Employment Agreements & Court Orders 3-26-07

Removed from list of consideration due to notice from Orthopedic Associates on Certificate of Records Custodian (signed 3/24/06): "Please note that these services have been reimbursed by either the NIFL or Uninsured Division of Montana State Fund and paid as work comp rates. These charges are the full amount incurred." Necessary adjustments made to summary totals at end of charts.

## SUMMARY OF TOTALS

| TEAM | OVERALL TOTAL | ACTUAL TOTAL |
|---|---|---|
| BILLINGS OUTLAWS | $24,458.40 | $12,427.90 |
| JOHNSTOWN J-DOGS | $33,630.78 | $23,154.35 |
| LAKE CHARLES LANDSHARKS | $12,461.36 | $0.00 |
| LOUISIANA BAYOU BEASTS | $11,814.20 | $0.00 |
| LOUISIANA RANGERS | $25,927.35 | $21,502.35 |
| MISSISSIPPI FIREDOGS | $119,371.22 | $40,236.32 |
| MOBILE SEAGULLS | $34,996.09 | $26,942.50 |
| RAPID CITY RED DOGS | $9,168.80 | $1,467.90 |
| SIOUX CITY BANDITS | $24,388.36 | $13,508.60 |
| SIOUX FALLS STORM | $0.00 | $0.00 |
| SOUTHERN OREGON HEAT | $0.00 | $0.00 |
| TRI-CITY DIESEL | $55,677.27 | $12,270.00 |
| WYOMING CALVARY | $33,305.00 | $0.00 |
| TOTALS | $385,198.83 | $151,509.92 |

| | | | |
|---|---|---|---|
| OVERALL TOTALS | | $385,198.83 | $151,509.92 |
| WYOMING CALVARY TOTALS | | $33,305.00 | $0.00 |
| YES, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | YES, see codes in box 24(D)(2) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $120.00 |
| YES, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | YES, see codes in boxes 24(D)(2)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $130.00 |
| YES, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | YES, see codes in boxes 24(D)(2)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $130.00 |
| YES, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | YES, see codes in boxes 24(D)(2)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $100.00 |
| YES, see boxes 11(b), 11(c), and stamped at top of HCFA 1500 | YES, see codes in boxes 24(D)(2)-(3) of HCFA 1500 | YES, see box 28 of HCFA 1500 | $130.00 |