## NIFL'S ATTORNEYS' FEES & COSTS

| Program Generating Invoice | Bill-through-Date | Invoice Number | Total Hours | Hourly Fees | Expenses | Invoice Total | Invoice Total Confirmation |
|---|---|---|---|---|---|---|---|
| Timeslips | 7/31/2001 | 15770 | 26.9 | 3,016.00 | $ 500.00 | $ 3,516.00 | 3516 |
| Timeslips | 9/30/2001 | 16019 | 50.75 | 6,151.25 | $ 2,984.20 | $ 9,135.45 | 9135.45 |
| Timeslips | 11/30/2001 | 16502 | 29.8 | 3,285.02 | $ 886.73 | $ 4,171.75 | 4171.75 |
| Timeslips | 1/31/2002 | 16809 | 8.8 | 968.00 | $ 821.23 | $ 1,789.23 | 1789.23 |
| Timeslips | 3/31/2002 | 16989 | 43.8 | 5,097.00 | $ 150.00 | $ 5,247.00 | 5247 |
| Timeslips | 3/31/2002 | 17566 | 21.95 | 2,622.29 | $ 0.00 | $ 2,622.29 | 2622.29 |
| Timeslips | 5/31/2002 | 17867 | 1.85 | 374.03 | $ 0.00 | $ 374.03 | 374.03 |
| Timeslips | 7/31/2002 | 18335 | 15.6 | 2,352.91 | $ 60.20 | $ 2,413.11 | 2413.11 |
| Timeslips | 11/30/2002 | 18532 | 1.3 | 195.00 | $ 0.00 | $ 195.00 | 195 |
| Timeslips | 11/30/2002 | 18900 | 1 | 150.00 | $ 0.00 | $ 150.00 | 150 |
| Timeslips | 1/31/2003 | 19651 | 0.4 | 60.00 | $ 0.00 | $ 60.00 | 60 |
| Timeslips | 3/31/2003 | 20209 | 2.5 | 376.75 | $ 0.00 | $ 376.75 | 376.75 |
| Timeslips | 5/31/2006 | 2903 | 28.2 | 4,230.00 | $ 113.00 | $ 4,343.00 | 4343 |
| PC-Law | 7/31/2003 | 3235 | 3.7 | 555.00 | $ 15.00 | $ 570.00 | 570 |
| PC-Law | 9/30/2003 | 3254 | 0 | 0.00 | $ 884.73 | $ 884.73 | 884.73 |
| PC-Law | 11/3/2003 | 3341 | 22.45 | 3,158.25 | $ 640.00 | $ 3,798.25 | 3798.25 |
| PC-Law | 11/30/2003 | 5103 | 34.6 | 4,775.00 | $ 50.00 | $ 4,825.00 | 4825 |
| PC-Law | 3/30/2004 | 5497 | 46.3 | 6,002.50 | $ 15.00 | $ 6,017.50 | 6017.5 |
| PC-Law | 5/31/2004 | 5803 | 1.6 | 225.00 | $ 0.00 | $ 225.00 | 225 |
| PC-Law | 7/31/2004 | 7199 | 0.2 | 25.00 | $ 0.00 | $ 25.00 | 25 |
| PC-Law | 9/30/2004 | 7355 | 0.9 | 112.50 | $ 0.00 | $ 112.50 | 112.5 |
| PC-Law | 11/30/2004 | 7590 | 0.7 | 95.00 | $ 0.00 | $ 95.00 | 95 |
| PC-Law | 1/31/2005 | 7894 | 0.4 | 58.00 | $ 0.00 | $ 58.00 | 58 |
| PC-Law | 3/30/2005 | 8147 | 1.3 | 175.50 | $ 0.00 | $ 175.50 | 175.5 |
| PC-Law | 5/31/2005 | 8627 | 19.7 | 2,816.50 | $ 81.72 | $ 2,898.22 | 2898.22 |
| PC-Law | 7/31/2005 | 8813 | 12.35 | 1,730.00 | $ 14.06 | $ 1,744.06 | 1744.06 |
| PC-Law | 9/30/2005 | 9265 | 43.4 | 4,095.50 | $ 669.56 | $ 4,765.06 | 4765.06 |
| PC-Law | 11/20/2005 | 9476 | 179.2 | 16,995.50 | $ 825.59 | $ 17,821.09 | 17821.09 |
| PC-Law | 1/31/2006 | 9756 | 360.15 | 43,895.75 | $ 6,384.18 | $ 50,279.93 | 50279.93 |
| PC-Law | 3/31/2006 | 9930 | 0 | 0.00 | $ 5,171.88 | $ 5,171.88 | 5171.88 |
| PC-Law | 4/30/2006 | 10133 | 116.6 | 9,320.00 | $ 7.15 | $ 9,327.15 | 9327.15 |
| PC-Law | 5/31/2006 | 10738 | 179.3 | 16,196.50 | $ 404.82 | $ 16,601.32 | 16601.32 |
| PC-Law | 7/31/2006 | 10863 | 43.9 | 5,714.00 | $ 82.25 | $ 5,796.25 | 5796.25 |
| PC-Law | 9/31/2006 | 11352 | 62 | 8,320.00 | $ 178.50 | $ 8,498.50 | 8498.5 |
| PC-Law | 11/31/2006 | 11564 | 3.4 | 480.00 | $ 131.20 | $ 611.20 | 611.2 |
| PC-Law | 1/31/2007 | 11863 | 127.65 | 14,654.25 | $ 98.78 | $ 14,753.03 | 14753.03 |
| PC-Law | 3/31/2007 | 11988 | 262.2 | 33,535.00 | $ 3,605.48 | $ 37,140.48 | 37140.48 |
| PC-Law | 5/31/2007 | Unbilled | | | | | |
| PC-Law | 6/13/2007 | Unbilled | 21.1 | 3,290.00 | $ 0.00 | $ 3,290.00 | 3290 |
| COLUMN TOTALS: | | | 1775.95 | 205,103.00 | 24,775.26 | 229,878.26 | 229878.26 |

EXHIBIT

# LEVENTRY LAW OFFICE
1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown PA 15904
814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

Date July 31, 2001
Invoice 15770

File No.    T 01-214             INVOICE

| : / Start Time erence ·ription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ~ /01 | 28902 | | | | |
| ephone conference with oxi Orthopedic Group Re: standing medical bills. | | TCL NIFL   01-214 General  BILLED: #15770 | 145.00 1 | 0.20s | 29.00 |
| 05/01 | 28918 | | | | |
| paration time on respondence to the Ohio kers Compensation Board coverage. | | TCL NIFL   01-214 General  BILLED: #15770 | 145.00 1 | 0.20s | 29.00 |
| /05/01 | 29238 | | | | |
| search re: hearings neduled in this case. (52 arings.) | | MJN NIFL   01-214 General  BILLED: #15770 | 110.00 1 | 0.50s | 55.00 |
| 5/01 | 29239 | | | | |
| lephone conference with dy who called for Carolyn | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated    v=variance

‑ / Start Time
   rence
scription                              Slip#

| | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|

. . . . . . . . . . . . . . . . . . . .29239
iver relative to fax of
aring notices; our request
r a written letter
thorizing Leventry Law
fice to represent National
door Football League.

| | cont. BILLED: #15770 | | | |

. . . . . . . . . . . . . . . . . . . .29240
/05/01

lephone call to Ohio
reau of Workers'
mpensation relative to
ntinuance.

| | MJN NIFL    01-214 General | 110.00 1 | 0.20s | 22.00 |
| | BILLED: #15770 | | | |

. . . . . . . . . . . . . . . . . . . .29241
7/05/01

phone conference with
idre and Dick Stevens from
dustrial Commission of
io relative to request for
ntinuance.

| | MJN NIFL    01-214 General | 110.00 1 | 0.40s | 44.00 |
| | BILLED: #15770 | | | |

. . . . . . . . . . . . . . . . . . . .29242
7/05/01
1

reparation of letter to
ndustrial Commission of
hio requesting a
ontinuance of the hearings
cheduled for July 6, 9, and
0, 2001.

| | MJN NIFL    01-214 General | 110.00 1 | 0.50s | 55.00 |
| | BILLED: #15770 | | | |

. . . . . . . . . . . . . . . . . . . .29259
7/13/01
1

eview documentation and
nternal memorandums Re:
CL and RPC Arrangement.

| | TCL NIFL    01-214 General | 145.00 1 | 0.20s | 29.00 |
| | BILLED: #15770 | | | |

or time:  s=spent   u=unbillable  e=estimated   v=variance

| e / Start Time erence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 7/06/01 ......29340 1 eview of airborne express ackage relative to hearing otices. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| 7/06/01 ......29341 1 ffice preparation time to eview information NIFL sent o our office. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 1.30s | 143.00 |
| 7/06/01 ......29342 1 elephone conference with " ryl from the Industrial mission of Ohio to try to scertain the status of the ases scheduled for 7-6, -9, and 7-10, 2001. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| 7/06/01 ......29343 1 elephone conference with Judy from NIFL explaining he current status of the continuance requests. Request fax of NIFL's ertificate for the Ohio Bureau of Worker's Compensation. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| 7/06/01 ......29344 1 elephone conference with rdre from Industrial mission of Ohio oncerning the continued tatus of the hearings | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |

or time:   s=spent   u=unbillable   e=estimated   v=variance

| | Start Time | | | | |
|---|---|---|---|---|---|
| _rence | | Attorney | | | |
| escription | Slip# | Client Matter | Rate Level | Time | Total |

.....................29344 cont.
cheduled for 7-6-01,
-9-01.  7-10-01 and steps
o take to proceed.


.....................29345
7/06/01
1
'elephone conference with
)eirdre to determine that
.he focus of the upcoming
.earings are solely to
letermine whether Ohio
/orkers' Compensation is
.ccountable for these claims.

MJN
NIFL   01-214
General

BILLED: #15770

Rate: 110.00  Level: 1  Time: 0.20s  Total: 22.00


.....................29346
)7/06/01

-paration and finalization
)f fax to Industrial
Commission of Ohio that
.ncluded their requested
.nformation.

MJN
NIFL   01-214
General

BILLED: #15770

Rate: 110.00  Level: 1  Time: 0.50s  Total: 55.00


.....................29347
)7/06/01
'1
'elephone conference with
Stephanie at the Ohio Bureau
)f Workers Compensation to
.nquire about coverage by
)hio Worker's Compensation.

MJN
NIFL   01-214
General

BILLED: #15770

Rate: 110.00  Level: 1  Time: 0.50s  Total: 55.00


.....................29348
)7/06/01
'1
'elephone conference with
Judy at NIFL to determine
vhether NIFL has any offices
   affiliations at Ohio.

MJN
NIFL   01-214
General

BILLED: #15770

Rate: 110.00  Level: 1  Time: 0.10s  Total: 11.00

or time: s=spent   u=unbillable  e=estimated  v=variance

| ... / Start Time .rence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 7/11/01 1 elephone conference with he Industrial Commission elative to hearing ontinuances. | ..............29360 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| 7/11/01 1 elephone conference with essy and Carolyn Shiver elative to the facts urrounding the Worker's ompensation claims, RPC mployer Services, and the IIFL's Tiltonsville, Ohio ffice. | .............29361 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| 07/12/01 '1 Telephone conference with Ohio Bureau of Workers Compensation Law Department to discuss NIFL claims. | ...........29370 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| 07/12/01 *1 Research concerning jurisdiction laws for the Ohio Bureau of Workers Compensation. | ...........29371 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 2.00s | 220.00 |
| 07/13/01 *1 Research concerning the law or Ohio Bureau of Worker's ..ensation Law in Ohio. | ...........29372 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 1.00s | 110.00 |

# LEVENTRY & HASCHAK
## Detail Slip Listing

or time:  s=spent   u=unbillable   e=estimated   v=variance

|  | Start Time | | Attorney | Rate | | |
| --- | --- | --- | --- | --- | --- | --- |
| rence | | | Client | | | |
| escription | | Slip# | Matter | Level | Time | Total |

.....................29373

7/13/01
1

elephone conference with
ne Ohio Bureau of Workers'
ompensation relative to
neir procedures for
etermining jurisdiction.

MJN
NIFL    01-214
General

BILLED:  #15770

Rate: 110.00  1   Time: 0.10s   Total: 11.00

.....................29374

7/13/01
1

eview of Workers'
ompensation appeals filed
o determine which appeals
ad been scheduled for
earing and continued, and
hich had not yet been
cheduled for hearing.

MJN
NIFL    01-214
General

BILLED:  #15770

Rate: 110.00  1   Time: 0.60s   Total: 66.00

.....................29375

7/13/01
1

elephone conference with
eirdre from the Industrial
ommission of Ohio to
etermine that they will be
ending hearing notices to
IFL relative to appeals
iled that have to date not
een scheduled for hearing.

MJN
NIFL    01-214
General

BILLED:  #15770

Rate: 110.00  1   Time: 0.10s   Total: 11.00

.....................29376

7/13/01
1

esearch through file
aterials to determine if
hey contained information
oncerning representations
PC made to the NIFL as to
ow RPC could obtain Ohio
 kers' Compensation for
 ↵ employees.

MJN
NIFL    01-214
General

BILLED:  #15770

Rate: 110.00  1   Time: 1.00s   Total: 110.00

# LEVENTRY & LASCHER, LLC
## Detail Slip Listing

or time: s=spent   u=unbillable e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 7/13/01 Telephone conference with Carolyn Shiver inquiring how PC stated they could get the NIFL covered under Ohio Worker's Compensation. | 29377 | MJN NIFL   01-214 General  BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| 7/26/01 Review and revise correspondence from Attorney Nagy to treating physicians. | 29567 | JMH NIFL   01-214 General  BILLED: #15770 | 130.00 1 | 0.30s | 39.00 |
| 7/17/01 Review of additional Notices of Continuance received. | 29573 | MJN NIFL   01-214 General  BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| 7/18/01 Review of additional Continuance notices received. | 29577 | MJN NIFL   01-214 General  BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| 7/18/01 Telephone conference with Bessy from NIFL concerning notices of Continuance the NIFL has been receiving. | 29578 | MJN NIFL   01-214 General  BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| 7/19/01 Review of Notices of Continuance. | 29584 | MJN NIFL   01-214 General | 110.00 1 | 0.40s | 44.00 |

or time:  s=spent   u=unbillable   e=estimated    v=variance

| ... / Start Time ...erence ...escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ........................29584 | | cont. BILLED: #15770 | | | |
| 7/19/01 1 elephone conference with eirdre from the Industrial ommission of Ohio to onfirm that the 'Notice of ontinuance' just states hat the Hearing date on hat form has been ontinued; notice of the e-scheduled hearing date ill follow at a later time. | 29585 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| ...19/01 elephone conference with ancy from Black Hill urgery Center relative to hris Evans' unpaid medical ills. | 29586 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| 7/20/01 1 esearch to find an Attorney n Ohio to assist with the orkers' Compensation earings. | 29597 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| 7/23/01 1 earch to find an attorney n Ohio to assist in esearch relative to the ~kers' Compensation cases. | 29604 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |

r time:  s=spent   u=unbillable  e=estimated  v=variance

| e / Start Time<br>rence<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ..................29605<br>/23/01<br><br>lephone conference with<br>torney Caputo relative to<br>C's view on Ohio<br>risdiction for Workers'<br>mpensation. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| ..................29606<br>/23/01<br><br>lephone conference with<br>irdre from the Industrial<br>mmission of Ohio relative<br>the Record of Proceedings<br>at we received for John<br>hmitt. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| ..................29607<br>/23/01<br><br>lephone conference with<br>torney Corrine Carman from<br>yrs, Sater, Seymour and<br>ase in Columbus, Ohio<br>lative to search for an<br>io firm to work with us on<br>rkers' Compensation<br>arings. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| ..................29608<br>7/23/01<br>l<br>esearch to determine names<br>nd claim numbers of NIFL<br>layers who filed appeals<br>t Notice of Continuance<br>as not been sent. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ..................29609<br>3/01<br>l<br>lephone conference with | | MJN<br>NIFL  01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |

# INVENTORY & DISC HELP
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . 29609 | | cont. | | | |
| alio and Kenneth Carpenter from the Youngstown, Ohio Division of the Industrial Commission of Ohio to determine why John Schmitt's Hearing was held in the Youngstown office and why our office did not receive a notice of hearing but received the record of proceeding. | | BILLED: #15770 | | | |
| . . . . . . . . . . . . . . . . . . . . 29610 | | | | | |
| 7/23/01 1 | | MJN | 110.00 1 | 0.20s | 22.00 |
| Telephone conference with the Industrial Commission Customer Service Line to determine where the appeals that we had not yet received continuance notices on, will be held. | | NIFL   01-214 General BILLED: #15770 | | | |
| . . . . . . . . . . . . . . . . . . . . 29617 | | | | | |
| 7/24/01 1 | | MJN | 110.00 1 | 0.10s | 11.00 |
| Telephone conference with a medical care provider employee from Suncoast relative to the status of Nikki Seymour's workers' compensation claim. | | NIFL   01-214 General BILLED: #15770 | | | |
| . . . . . . . . . . . . . . . . . . . . 29618 | | | | | |
| 07/24/01 1 | | MJN | 110.00 1 | 0.20s | 22.00 |
| Telephone conference with Jesse to update her on our conversation with Bernard Caputo; the status of John Schmitt's Hearing;  and to request information from NIFL records. | | NIFL   01-214 General BILLED: #15770 | | | |

For time:  s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 07/24/01 *1 Review of fax from the NIFL concerning RPC instructions for Ohio Workers! Compensation and a few other correspondences between NIFL and RPC. | 29619 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| 07/24/01 *1 Research concerning the appeal process in Steve Schmitt's workers' compensation claims so we can prepare a request to have the 7/17/01 decision vacated. | 29620 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| 07/24/01 *1 Research to determine why Leventry Law Office did not receive notice of the 7/17/01 John Schmitt Hearing. | 29621 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| 07/24/01 *1 Preparation of request to vacate the 7/17/01 decision by the District Hearing Officer concerning Steve Schmitt's workers' compensation claim. | 29622 | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.50s | 55.00 |
| 07/25/01 Telephone conference with NIFL to determine whether | 29626 | MJN NIFL   01-214 General | 110.00 1 | 0.10s | 11.00 |

LEVENTRY & HASCHAK, LLC
Detail Slip Listing

r time:  s=spent   u=unbillable  e=estimated   v=variance

˙e / Start Time
   rence
scription                        Slip#

Attorney
Client
Matter

Rate
Level        Time        Total

. . . . . . . . . . . . . . . . . . . . . . . .29626   cont.
ey received a notice of              BILLED: #15770
aring for John Schmitt's
17/01 Hearing.


. . . . . . . . . . . . . . . . . . . . . . . .29627
/25/01
                                     MJN                 110.00       0.30s
lephone conference with              NIFL   01-214          1                      33.00
e Ohio Bureau of Workers'            General
mpensation to check the
atus of John Schmitt's               BILLED: #15770
cond claim 01-372249.


. . . . . . . . . . . . . . . . . . . . . . . .29628
/25/01
                                     MJN                 110.00       0.40s
eparation of letter to               NIFL   01-214          1                      44.00
ˀal the disallowance of              General
ˌ Schmitt's claim
-372249.                             BILLED: #15770


. . . . . . . . . . . . . . . . . . . . . . . .29629
/25/01
                                     MJN                 110.00       0.40s
search of Ohio attorneys             NIFL   01-214          1                      44.00
 inquire as to their fees;           General
lephone conference with
anne Ervin; Telephone                BILLED: #15770
nference with Porter,
ight, Morris and Arthur.


. . . . . . . . . . . . . . . . . . . . . . . .29630
/25/01
                                     MJN                 110.00       0.30s
view of  ' Notices of                NIFL   01-214          1                      33.00
aring' scheduled to                  General
9/01;   research of the
ted Ohio Administrative              BILLED: #15770
le 4121-03-09  cited in
ˀ hearing notices.

LEVENTHAL & PASCHAR, LLC
**Detail Slip Listing**

'or time: s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 7/25/01 1 elephone conference with ttorney Bernard Caputo oncerning Dan D'Alio's ealings with Ohio Bureau of orkers' Compensation. | 29631 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| 7/25/01 1 elephone conference with udy from NIFL concerning a hone call the NIFL received rom Ohio Bureau of Workers' ompensation Marty Herf; and otices relative to John chmitt. | 29632 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| 7/26/01 1 ffice preparation time oncerning information given o NIFL by Marty Herf from hio Bureau of Workers' ompensation; Telephone onference with NIFL elative to the status of he information from Marty erf; Telephone conference ith Ohio Bureau of Workers' ompensation to reach Marty erf. | 29636 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.80s | 88.00 |
| 7/26/01 1 reparation of a general etter addressed to medical roviders who cared for NIFL  mants explaining the t  us of medical bill ayments. | 29637 | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |

LEVENTRY & HASCH...
Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time<br>rence<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . .29637 | | cont. | | | |
| 7/26/01<br>l<br>elephone conference with<br>oanne Ervin and Dunlevey,<br>han inquiring as to fees<br>or their assistance in this<br>orkers' compensation matter. | . . . . . . . . . . . . . .29638 | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| 7/26/01<br>l<br>ffice preparation time on<br>ne review of 50 notices of<br>earing for NIFL claimants;<br>eview of file information<br>  etermine the number of<br>  mant's for whom we have<br>ot yet received notices of<br>earing. | . . . . . . . . . . . . . .29639 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.10s | 121.00 |
| 7/27/01<br>l<br>elephone conference with<br>elena, an employee of the<br>edical care provider who<br>reated Marcus LeBlanc,<br>elative to the status of<br>is workers' compensation<br>laim. | . . . . . . . . . . . . . .29642 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| 7/30/01<br>l<br>reparation of statement of<br>acts summarizing the events<br>eading up to the status of<br>  NIFL's Workers'<br>  pensation claims for Ohio<br>ounsel. | . . . . . . . . . . . . . .29645 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.10s | 121.00 |

**LEVENTRY & HASCHAK**
Detail Slip Listing

or time: s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time rence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 7/30/01 ..........29646 1 elephone conference with ex Blateri and Marty Herf rom Ohio Bureau of Workers' ompensation relative to the eeting with Dan D'Alio and hio jurisdiction over the orkers' compensation claims. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| 7/30/01 ..........29647 1 elephone conference with udy from NIFL to clarify acts that were not clearly pecified in the information he NIFL sent concerning the 10's and establishing the onsville, Ohio office. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| 7/30/01 ..........29648 1 elephone conference with rian Hall from Porter, right, Morris and Arthur in hio relative to research on hio jurisdiction for 125.00 per hour, five hours f research, and due by riday,   August 3rd. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| 7/31/01 ..........29664 l elephone conference with essy and Carolyn Shiver elative to a new workers' ompensation claim; money t RPC may still have from ; and RPC's registration s an Ohio Corporation. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |

LEVENTRY & HASCHAK
Detail Slip Listing

'or time:  s=spent   u=unbillable  e=estimated   v=variance

| ..te / Start Time erence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 7/31/01 1 'elephone conference with :tacy from Sporthopedics 'hysical Therapy. | ...........29665 | MJN NIFL    01-214 General  BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| 7/30/01 1 .egal research Re: RICO 'iolations. | ...........29733 | FBF NIFL    01-214 General  BILLED: #15770 | 125.00 1 | 1.00s | 125.00 |
| 7/31/01 1 Research Civil RICO Statute --d Case Law. | ...........29743 | FBF NIFL    01-214 General  BILLED: #15770 | 125.00 1 | 1.00s | 125.00 |
| 31/01 ephone conference with .cy from Sporthopedics 'sical Therapy. | ...........29665 | MJN NIFL    01-214 General  BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |

| '30/01 'oice from Porter, Wright 1 Arthur Re: Ohio :isdiction. | ...........29859 | TCL NIFL    01-214 $Expense Item  BILLED: #15770 | Qty 1 | Amount 500.00 | 500.00 |

|  | Subtotal | 26.90 | 3,516.00 |
| FOR PROFESSIONAL SERICES RENDERED: |  | 26.90 | $3,516.0 |

BALANCE NOW DUE                                    $3,516.0

# LEVENTRY & ASSOCIATES
1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown PA 15904
814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

Date September 30, 2001
Invoice 16019

File No.    T-01-214

## INVOICE

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . . . . . 30012 08/09/01 *1 Review federal RICO Statutes. | | FBF NIFL    01-214 General BILLED: #16019 | 125.00 1 | 0.75s | 93.75 |
| . . . . . . . . . . . . . . . . . . . . 30028 03/01 Review of hearing notice to determine the number of players who have not yet been scheduled for a new hearing, Telephone conference with the Bridgeport, OH office to try to get the August 15, 2001 hearing for Dennis Morris rescheduled to be heard August 9, 2001 in Columbus, OH with the rest of the cases. | | MJN NIFL    01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |
| . . . . . . . . . . . . . . . . . . . . 30029 08/03/01 *1 Preparation of form to request continuance for Dennis Morris. | | MJN NIFL    01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . . 30030 08/03/01 *1 Preparation of letter to Bridge... | | MJN NIFL    01-214 General | 110.00 1 | 0.20s | 22.00 |

COVENTRY & HASCHAK, LLC
**Detail Slip Listing**

For time: s=spent   u=unbillable   e=estimated   v=variance

e / Start Time
ference
Description

Attorney
Client
Slip#  Matter

Rate
Level

Time

Total

| | Slip# | Attorney / Client / Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 08/09/01<br>*1<br>Review federal RICO Statutes. | 30012 | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.75s | 93.75 |
| 08/03/01<br>*1<br>Review of hearing notice to :ermine the number of ayers who have not yet been scheduled for a new hearing, Telephone conference with the Bridgeport, OH office to try to get the August 15, 2001 hearing for Dennis Morris rescheduled to be heard August 9, 2001 in Columbus, OH with the rest of the cases. | 30028 | MJN<br>NIFL   01-214<br>General<br><br>BILLED:  #16019 | 110.00<br>1 | 0.40s | 44.00 |
| 08/03/01<br>*1<br>Preparation of form to request continuance for Dennis Morris. | 30029 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| 08/03/01<br>-eparation of letter to Bridgeport, OH Hearing Administrator requesting a | 30030 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

` / Start Time
.rence
scription                        Slip#

Attorney
Client
Matter

Rate
Level

Time

Total

.......................30030 cont.
ange of venue for the
idgeport hearing.

.......................30040
/06/01
lephone conference with
ssy relative to suits
led by players from
rious NIFL teams; change
 venue.

MJN
NIFL   01-214
General

BILLED: #16019

110.00
1

0.10s

11.00

.......................30041
/06/01
lephone conference with
ian Hall, Attorney from
 er, Wright, Morris, and
 ..ur in Ohio relative to
eir attendance at the
gust 9 hearings in
lumbus, Ohio.

MJN
NIFL   01-214
General

BILLED: #16019

110.00
1

0.20s

22.00

.......................30042
/06/01
eparation time on
formation to send Attorney
ll in Ohio for the August
 2001 hearings (claimant's
mes, claim numbers,
peal request forms, notice
 hearing forms,
formation as to which
juries occurred prior to
C's termination of the
ntract with the NIFL on
ril 13, 2001, etc.)

MJN
NIFL   01-214
General

BILLED: #16019

110.00
1

1.20s

132.00

.......................30043
J6/01
lephone conference with

MJN
NIFL   01-214
General

110.00
1

0.20s

22.00

'or time: s=spent  u=unbillable  e=estimated  v=variance

| / Start Time | | | | | |
| erence | Attorney | | | | |
| escription | Client | | | | |
| Slip# | Matter | Rate Level | Time | Total |

.......................30043 cont.
athy Kennedy, Hearing
dministrator from
ridgeport, Ohio concerning
ontinuance and change of
enue for Dennis Morris.

BILLED: #16019

| | | | | |
| .......................30050 | | | | |
| 8/08/01 | | | | |
| 1 | MJN | 110.00 | 0.10s | 11.00 |
| reparation of letter to | NIFL   01-214 | 1 | | |
| arolyn Shiver concerning | General | | | |
| ayment for legal fees. | | | | |
| | BILLED: #16019 | | | |

| | | | | |
| .......................30051 | | | | |
| 8/08/01 | | | | |
| 1 | MJN | 110.00 | 0.50s | 55.00 |
| reparation of letter to | NIFL  01-214 | 1 | | |
| teams explaining the | General | | | |
| tus of NIFL workers' | | | | |
| compensation claims; phone | BILLED: #16019 | | | |
| conference with Attorney | | | | |
| all relative to C-110's for | | | | |
| he 8-9-01 hearings. | | | | |

| | | | | |
| .......................30052 | | | | |
| 8/08/01 | | | | |
| 1 | MJN | 110.00 | 2.60s | 286.00 |
| ffice preparation time to | NIFL  01-214 | 1 | | |
| eview the C-110's received | General | | | |
| rom the NIFL to find all | | | | |
| laims scheduled for hearing | BILLED: #16019 | | | |
| n 8-9-01, that have RPC | | | | |
| isted as the employer on | | | | |
| he C-110 and the claimants | | | | |
| hat have NIFL listed as the | | | | |
| mployer to fax to Attorney | | | | |
| all for the hearings. | | | | |

| | | | | |
| .......................30060 | | | | |
| 09/01 | | | | |
| 1 | MJN | 110.00 | 0.30s | 33.00 |
| elephone conversation with | NIFL  01-214 | 1 | | |
| hyllis Childers, former | General | | | |

**INVENTORY at LEXSCHAR, LLC**
**Detail Slip Listing**

or time: s=spent   u=unbillable  e=estimated   v=variance

| / Start Time =erence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . . . .30060 wner of the Mobile eagulls, concerning the tatus of the workers' ompensation suits. | | cont. BILLED: #16019 | | | |
| . . . . . . . . . . . . . . . . . . . . . . .30061 8/09/01 1 elephone conference with tacy from Sunbelt ehabilitation concerning he status of Nicky eymour's suit; Telephone onference with Tessy from IFL reminding them to send ut the explanatory letters o the medical providers. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . . . .30070 8/13/01 1 elephone conference with essy relative to Kareem ance's C-110; the August 9, 001 hearings; any refund by he Ohio Bureau of Workers' ompensation; Telephone onference with Judy Re: efunds from the Ohio Bureau f Workers' Compensation and epresentations made to RPC. elephone conference with ttorney Brian Hall relative o the August 9, 2001 earings; Finalization of etter to NIFL concerning ee agreement with our ffice. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |
| . . . . . . . . . . . . . . . . . . . . .30071 13/01 ffice preparation time on he review of notices for | | MJN NIFL   01-214 General | 110.00 1 | 0.40s | 44.00 |

NEVILLE & HASCHAK, LLC
**Detail Slip Listing**

'or time: s=spent  u=unbillable  e=estimated  v=variance

| ... / Start Time ...erence ...escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .............................30071 ...earings scheduled 8-27-01 ...n Columbus; Review of the ...kron Hearing ...dministrator's decision ...elative to our appeal in ...ohn Schmitt's hearing. | | cont. BILLED: #16019 | | | |
| .......................30072 ...8/13/01 1 ...reparation of letter for ...ennis Morris' hearing on .../15/01 in Bridgeport, Ohio ...tating the NIFL is ...reserving their appeal ...ights and our position. | | MJN NIFL  01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| ....................30204 ... ...21/01 1 ...elephone call to US ...ttorney's Office Re: ...rosecution of RICO Action. | | FBF NIFL  01-214 General BILLED: #16019 | 125.00 1 | 0.10s | 12.50 |
| .......................30209 ...8/22/01 1 ...elephone call to US ...ttorney John Valcosy Re: ...ICO Action. | | FBF NIFL  01-214 General BILLED: #16019 | 125.00 1 | 0.20s | 25.00 |
| .......................30234 ...8/15/01 1 ...elephone conference with ...ichael Busch from Gem City ...one and Joint in Wyoming ...elative to the status of ...orkers' compensation ...ms for Jeffrey Wray, ...n Stanley, and Nkrumah ...atten. | | MJN NIFL  01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |

LEVENTRY & VASCHAK, LLC
**Detail Slip Listing**

or time: s=spent   u=unbillable e=estimated   v=variance

| / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .................30235 3/15/01 1 elephone conference with essy relative to bills from IFL team players; and Mr. eventry's attendance at the ational Conference August 2-25, 2001; Review of illing information faxed by essy. | | MJN NIFL  01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| .................30241 8/16/01 1 esearch to find an attorney o represent the Mobile, eagulls in the suit against hem brought by Kareem Vance | | MJN NIFL  01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |
| .................30246 8/17/01 1 elephone conference with udy from NIFL relative to r. Leventry's attendance at he National Meeting on ugust 22; names and fax umbers of team owners; and anceled  check. | | MJN NIFL  01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .................30251 8/20/01 1 reparation time on letter o NIFL team owners xplaining the status of the orkers' compensation claims. | | MJN NIFL  01-214 General BILLED: #16019 | 110.00 1 | 1.40s | 154.00 |
| .................30252 20/01 reparation time on letter o Ohio Bureau of Workers' | | MJN NIFL  01-214 General | 110.00 1 | 0.40s | 44.00 |

LEVENTRY & HASCHAK, LLC
**Detail Slip Listing**

or time: s=spent   u=unbillable   e=estimated   v=variance

| / Start Time<br>‿‿erence<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................30252<br>ompensation Adjudicating<br>ommittee relative to NIFL's<br>equest for a hearing before<br>hem. | | cont.<br>BILLED: #16019 | | | |
| ................30253<br>8/20/01<br>1<br>elephone conference with<br>arolyn Shiver relative to<br>hether the Bureau refunded<br>IFL premium payments; Suits<br>y players against<br>ndividual teams; and<br>hether NIFL made any<br>epresentations to RPC<br>elative to an Ohio Team,<br>ames in Ohio, and moving<br>    headquarters to Ohio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ................30254<br>8/20/01<br>1<br>elephone conference with<br>athleen, who works for an<br>labama medical care<br>rovider for NIFL players<br>e: a list of players who<br>lay for the Mobile<br>eagulls; Preparation time<br>n the list of players to<br>ax to Kathleen. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ................30255<br>8/20/01<br>1<br>elephone conference with<br>regg Albright concerning<br>he status of the Workers'<br>ompensation Hearings. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

THE LAW FIRM OF HASCHAK, LLC
**Detail Slip Listing**

r time:  s=spent   u=unbillable  e=estimated   v=variance

` / Start Time
erence
scription                                Slip#

Attorney
Client
Matter

Rate
Level

Time

Total

........................30256

/20/01

MJN
NIFL    01-214
General

BILLED: #16019

110.00
1

0.40s

44.00

fice preparation time to
view Records of
oceedings from the
dustrial Commission
lative to the 8-9-01
aring.

........................30257

3/20/01
l

MJN
NIFL    01-214
General

BILLED: #16019

110.00
1

0.60s

66.00

eparation time on Appeal
: the District Hearing
fficer's denial of Dennis
rris' claim at the 8-15-01
earing; research for
rrect form to submit;
phone conference with
.c Industrial Commission
lative to the correct form
file.

........................30258

8/21/01
l

MJN
NIFL    01-214
General

BILLED: #16019

110.00
1

0.40s

44.00

elephone conference with
ill from the Industrial
ommission relative to
etting the hearings
cheduled for 8-27-01
ontinued with the hearings
rom 8-9-01; Telephone
onference with Lee from
iagnostic Imaging in
ennessee relative to the
orkers' Compensation
laims; Telephone conference
ith Tessy relative to the
lational meeting and
:inances.

INVENTRY & DISCLOSRE, INC.

**Detail Slip Listing**

r time:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time rence scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .................... /21/01 | 30259 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |
| eparation of letter to the dustrial Commission Re: a nsolidation of the arings scheduled for 27-01 with the hearings ntinued from the 8-9-01 aring. | | | | | |
| .................... /21/01 | 30260 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| eparation time on letter Rex Blateri requesting l documentation relating communications between C and the Bureau Re: the | | | | | |
| .................... /21/01 | 30261 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| lephone conference with a dical provider in Kentucky ncerning which player our tter referenced. | | | | | |
| .................... /23/01 | 30280 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| nalization of letter to reau Adjudicating ommittee requesting a aring before them. | | | | | |
| .................... /24/01 | 30288 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |
| phone conference with Industrial Commission to etermine the status of the ses scheduled for 8-27-01; | | | | | |

LEVENTRY & BASCH, Ltd.
Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

```
 e / Start Time                Attorney
  rence                        Client                       Rate
escription          Slip#  Matter                          Level      Time        Total
```

```
.................30288  cont.
elephone conference with
ttorney Hall relative to
he 8-27-01 Hearings;
elephone conference with
essy concerning teams
inding attorneys for the
ndividual suits and then
ontacting our office for
pdates.
```

```
.................30289
8/24/01                        MJN                        110.00      0.30s        33.00
1                              NIFL    01-214                1
reparation time on faxes      General
oncerning suits by separate
IIFL players against NIFL
eams.                          BILLED: #16019
```

```
.................30292
09/18/01                       MJN
1                              NIFL    01-214
etter: Next Day Air charges   $Postage                     Qty        Amount
o Industrial Commissioner                                   1         13.50        13.50
Columbus, OH.
                               BILLED: #16019
```

```
.................30293
09/18/01                       MJN
1                              NIFL    01-214
etter: Next Day Air charges   $Postage                     Qty        Amount
o Industrial Commission,                                    1         12.50        12.50
oungstown District.
                               BILLED: #16019
```

```
.................30297
08/27/01                       MJN                        110.00      0.40s        44.00
1                              NIFL    01-214                1
reparation time concerning    General
he request for a
continuance for John
Schmitt's 8-28-01 Hearing in  BILLED: #16019
  ngstown, Ohio.
```

# INVENTORY & BAS Crider, P/LC
## Detail Slip Listing

or time:   s=spent   u=unbillable   e=estimated   v=variance

| / Start Time<br>erence<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ............................30298<br>8/27/01<br>1<br>reparation time on Appeal<br>f the 8-15-01 Hearing for<br>ennis Morris. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ............................30309<br>8/28/01<br>1<br>elephone conference with<br>essy and Attorney Jackson's<br>eceptionist relative to<br>ohn McCorvey's suit;<br>elephone conference with<br>ichael Gossman relative to<br>ississippi Firedogs claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ............................30320<br>,29/01<br>1<br>ffice preparation time in<br>ompiling a list of medical<br>ills to forward to each<br>eam. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |
| ............................30322<br>8/30/01<br>1<br>elephone conference with<br>essy to update her that I<br>alled Attorney Jackson<br>John McCorvey's attorney)<br>nd left a message of our<br>ettlement proposal to try<br>nd avoid a default<br>udgment; John Schmitt's<br>nee brace; and NIFL team<br>laim totals. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| ............................30323<br>30/01<br>1<br>elephone conference with | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

LEVENTRY & BELSCHNER, LLC
**Detail Slip Listing**

r time:  s=spent   u=unbillable  e=estimated   v=variance

| ? / Start Time<br>?rence<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................30323<br>torney Jackson relative to<br>stponing the default<br>aring set for 8-31-01, for<br>hn McCorvey. | | cont.<br><br>BILLED: #16019 | | | |
| ................30324<br>/30/01<br><br>fice preparation time on<br>viewing claims for players<br>each league team. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.90s | 99.00 |
| ................30325<br>/30/01<br><br>fice preparation time on<br>tters to teams explaining<br>   total amount of<br>pensation claims we have<br>r each team. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 2.40s | 264.00 |
| ................30333<br>/31/01<br>l<br>elephone conference with<br>rious medical providers<br>elative to the status of<br>IFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ................30338<br>9/04/01<br>l<br>elephone conference with<br>indy from an Alabama<br>edical center and with<br>lack Hills Surgery Center;<br>elative to the status of<br>IFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |

# INVENTRY & BASE CHRGS, WIP

## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time<br>rence<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . .30339<br>9/04/01<br>1<br>ffice preparation time on<br>he review of the District<br>earing Officer's decision<br>n hearings on August 27 and<br>8, 2001. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| . . . . . . . . . . . . . . . . .30340<br>9/04/01<br>1<br>elephone conference with<br>ttorney Jackson relative to<br>he continuance request<br>ranted in John McCorvey's<br>uit. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| . . . . . . . . . . . . . .30341<br>. 04/01<br>1<br>ffice preparation time on<br>ompiling copies of player<br>edical information to send<br>o NIFL teams. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.80s | 198.00 |
| . . . . . . . . . . . . . . .30357<br>8/17/01<br>1<br>eview correspondence from<br>rian Hall of Porter,<br>right, Morris and Arthur<br>e: letter relative to<br>earings. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |
| . . . . . . . . . . . . . . .30387<br>8/21/01<br>1<br>reparation time on<br>orrespondence to all team<br>rs Re: Workmen's<br>ensation situation. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.50s | 72.50 |

LEVENTRY & LEASCHNER, LLC
**Detail Slip Listing**

or time:  s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time rence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .30392 | | | | | |
| 3/22/01 l repare and make resentation at the owner's eeting in Nashville, TN | | TCL NIFL   01-214 General BILLED: #16019 | 145.00 1 | 2.30s | 333.50 |

| e / Start Time | Slip# | | Qty | Amount | |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .30393 | | | | | |
| 3/22/01 l ashville Hotel - $189.00 Air Transportation Round ip Nashville to Baltimore $190.00 ound Trip Shuttle Service om Nashville Airport - 8.00 altimore Airport parking - 6.00 | | TCL NIFL   01-214 $Expense Item BILLED: #16019 | 1 | 423.00 | 423.00 |

| e / Start Time | Slip# | | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .30417 | | | | | |
| 3/31/01 l eview correspondence with orter, Wright, Morris and rthur Re: August 27, 2001 earings. | | TCL NIFL   01-214 General BILLED: #16019 | 145.00 1 | 0.20s | 29.00 |
| . . . . . . . . . . . . . . . . . . . .30552 | | | | | |
| 9/05/01 l esearch Re: mail fraud. | | FBF NIFL   01-214 General BILLED: #16019 | 125.00 1 | 0.25s | 31.25 |
| . . . . . . . . . . . . . . . . . . . .30642 | | | | | |
| 9/10/01 l eview Correspondence Re: nd Sharks, specifically h Re: to John Schmitt and , Mississippi Fire Dogs : 7/21/01 injury. | | TCL NIFL   01-214 General BILLED: #16019 | 145.00 1 | 0.20s | 29.00 |

INVENTORY & HASCHAK, LLC
**Detail Slip Listing**

or time:  s=spent   u=unbillable  e=estimated    v=variance

| e / Start Time rence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| 9/05/01 1 ffice Preparation time on evising calculations of nounts owed by each NIFL eam to include the newly ubmitted claims. | 30828 | MJN NIFL  01-214 General  BILLED: #16019 | 110.00 1 | 1.00s | 110.00 |
| 9/05/01 1 reparation time in ompiling player medical nformation to send each eam for their review. | 30829 | MJN NIFL  01-214 General  BILLED: #16019 | 110.00 1 | 1.30s | 143.00 |
| c 06/01 eview of additional istrict Hearing Officer ecisions issued from the -27-01 hearing. | 30830 | MJN NIFL  01-214 General  BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| 9/06/01 1 inalization of letters to eams explaining the total mount of claims. | 30831 | MJN NIFL  01-214 General  BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |
| 9/06/01 1 elephone conference with essy relative to the ontinuance of McCorvey's uit and no default judgment ntered and the amount that IL paid to RPC for ers' compensation remiums that were never aid;  Telephone conference | 30832 | MJN NIFL  01-214 General  BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |

or time: s=spent   u=unbillable   e=estimated   v=variance

\` / Start Time
  rence                    Attorney
                          Client
scription          Slip#  Matter            Rate
                                            Level      Time      Total

.....................30832 cont.
th Sondra, a medical
rovider for one of the
ssissippi Fire Dogs,
elative to the status of
e claims; Telephone
onference with Scott, the
rainer for the Land Sharks
oncerning an unpaid MRI
ill the team did not
uthorize; Telephone
onference with Debra
elative to Lamonte
oodbury's medical bill in
ssissippi;  Telephone
onference with Christy from
ake Charles Memorial
elative to Marcus LeBlanc.


  ..................30836                     110.00    0.40s     44.00
  J7/01                   MJN                   1
1                         NIFL   01-214
inalization of letters to  General
eam Owners.
                          BILLED: #16019


  ..................30837                     110.00    0.20s     22.00
9/07/01                   MJN                   1
1                         NIFL   01-214
elephone conference with  General
essy to clarify what the
IFL is asking us to do Re:
he Kareem Vance suit.     BILLED: #16019


  ..................30842                     110.00    0.20s     22.00
9/10/01                   MJN                   1
1                         NIFL   01-214
elephone conference with  General
essy concerning the NIFL's
ailure to pay bill thus far. BILLED: #16019

**FY ENTRY & HAS CHARLIE**
**Detail Slip Listing**

time:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time |  | Attorney | | | |
| rence |  | Client | | | |
| cription | Slip# | Matter | Rate Level | Time | Total |

:`10/01` .................30843

MJN
NIFL    01-214
General

BILLED: #16019

| | | | 110.00 1 | 0.20s | 22.00 |

paration time on the
tter to NIFL requesting
ediate payment of our
gal fees before we can
ntinue working on the
kers' compensation matter.

:`12/01` .................30856

MJN
NIFL    01-214
General

BILLED: #16019

| | | | 110.00 1 | 0.30s | 33.00 |

lephone conference with
ssy concerning the letter
rolyn Shiver received with
e total bill for the Bayou
ast; the amount remaining
at the NIFL owes our
ce.

:`13/01` .................30858

MJN
NIFL    01-214
General

BILLED: #16019

| | | | 110.00 1 | 0.20s | 22.00 |

fice Preparation time for
Telephone conference with
reem Vance's Attorney in
attempt to resolve his
it against the NIFL and
rolyn Shiver.

`/13/01` .................30859

MJN
NIFL    01-214
General

BILLED: #16019

| | | | 110.00 1 | 0.20s | 22.00 |

lephone conference with
e Ohio BWC Adjudicating
ommittee Coordinator to
equest that any hearing
cheduled be scheduled
rough a phone conference.

**LEVENTRY & MASCHERIN**
**Detail Slip Listing**

or time:  s=spent   u=unbillable   e=estimated    v=variance

? ` / Start Time
· ·rence                              Attorney
escription                           Client
                        Slip#        Matter                    Rate
                                                               Level        Time          Total

..........................30861
9/13/01
1                                    MJN                       110.00       0.70s         77.00
elephone conference with            NIFL    01-214             1
essy concerning the facts           General
urrounding the Kareem Vance
awsuit against the Bayou            BILLED: #16019
east, and phone numbers and
ocial security numbers of
layers whose hearing
ecisions the NIFL is
ppealing.

..........................30862
9/13/01
1                                    MJN                       110.00       3.00s         330.00
reparation time on appeal           NIFL    01-214             1
orm IC-12 to appeal from            General
he decisions issued
      owing the 8-27-01 and         BILLED: #16019
   ⌐_-01 hearings; collection
f C-110 forms to submit
ith each player's appeal
orm.

..........................30865
9/14/01
1                                    MJN                       110.00       0.30s         33.00
elephone conference with            NIFL    01-214             1
ttorney Guerrierio's Office         General
elative to Kareem Vance's
uit; Telephone conference          BILLED: #16019
ith Tessy concerning the
tatus of the Kareem Vance
uit.

..........................30866
9/14/01
1                                    MJN                       110.00       0.20s         22.00
elephone conference with            NIFL    01-214             1
arolyn Shiver relative to           General
ific facts that occurred
he Kareem Vance Case.               BILLED: #16019

LEVENTHAL & PUCCIO & PLASCHAK, LLC
**Detail Slip Listing**

or time:  s=spent   u=unbillable  e=estimated   v=variance

```
  e / Start Time                 Attorney
 erence                          Client                    Rate
 escription              Slip#   Matter                    Level       Time        Total
```

| | | | | | |
|---|---|---|---|---|---|
| **..................30867** | | | | | |
| 9/14/01 | | MJN | 110.00 | 0.50s | 55.00 |
| 1 | | NIFL   01-214 | 1 | | |
| inalization of Appeals from | | General | | | |
| -27-01 and 8-28-01. | | | | | |
| | | BILLED: #16019 | | | |
| **..................30873** | | | | | |
| 9/17/01 | | MJN | 110.00 | 0.20s | 22.00 |
| 1 | | NIFL   01-214 | 1 | | |
| reparation time on a cover | | General | | | |
| etter to send to each | | | | | |
| layer with a copy of the | | BILLED: #16019 | | | |
| ppeal of the workers's | | | | | |
| ompensation decision from | | | | | |
| -27-01 and 8-28-01; | | | | | |
| elephone call to Attorney | | | | | |
| uerriero's office. | | | | | |
| **..................30874** | | | | | |
| 9/17/01 | | MJN | 110.00 | 0.40s | 44.00 |
| 1 | | NIFL   01-214 | 1 | | |
| ffice preparation time | | General | | | |
| eviewing hearing notices | | | | | |
| or NIFL workers' | | BILLED: #16019 | | | |
| ompensation cases continued | | | | | |
| orm 10-4-01 | | | | | |
| **..................30880** | | | | | |
| 9/18/01 | | MJN | 110.00 | 0.60s | 66.00 |
| 1 | | NIFL   01-214 | 1 | | |
| ffice preparation time on | | General | | | |
| he review of hearing | | | | | |
| otices for a 10-4-01 | | BILLED: #16019 | | | |
| earing. | | | | | |
| **..................30881** | | | | | |
| 9/18/01 | | MJN | 110.00 | 0.40s | 44.00 |
| 1 | | NIFL   01-214 | 1 | | |
| elephone conference with CJ | | General | | | |
|   l, from Christus St. | | | | | |
|   rini Hospital relative to | | BILLED: #16019 | | | |
| he next hearing date for | | | | | |
| hristopher Lazard; | | | | | |

MCVENTRY & BASCHAB, PLLC

### Detail Slip Listing

or time: s=spent   u=unbillable   e=estimated   v=variance

| / Start Time erence escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . . . . .30881 cont. reparation time on letter o CJ Hill confirming the ontent of our discussion. | | | | | |
| . . . . . . . . . . . . . . . . . . . . . . .30882 9/18/01 *1 Telephone conference with Judy to determine whether the NIFL had received a pre-trial statement from Attorney Guerriero relative to Kareem Vance, within seven days before the scheduled pre-trial conference on 9-18-01; Preparation time on the Kareem Vance case prior to ___ling the Judge's Chambers to discuss our offer to settle and Attorney Guerriero's failure to answer our calls. | 30882 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . .30883 09/18/01 *1 Finalization of letters to players enclosing a copy of the NIFL's appeal of the 8-27-01 and 8-28-01 hearings. | 30883 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . .30884 09/18/01 *1 Telephone conference with Attorney Guerriero and Mona from Judge Irving's office relative to the status of Kareem Vance's suit. | 30884 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |

INVENTION HASCHAK, LLC
**Detail Slip Listing**

r time:  s=spent   u=unbillable  e=estimated   v=variance

/ Start Time
erence
scription                          Slip#

| | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|
| ...................30899 | cont. | | | |

ain local counsel
lative to the extent of
reem Vance's injuries.

| | | | | |
|---|---|---|---|---|
| ................/20/01 ...30900 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

eparation time on letter
 RPC demanding return of
e money the League paid
em for workers'
mpensation funds.

| | | | | |
|---|---|---|---|---|
| ................/20/01 ...30901 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

eparation time on letter
 yoming Calvary relative
 their rejection of the
FL's Settlement Offer.

| | | | | |
|---|---|---|---|---|
| ................/20/01 ...30902 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |

eparation time on letter
 Judge Brenza  ( the Judge
 the Vance vs. Beast case)
lative to the question as
 whether coverage exists
r NIFL claimants.

| | | | | |
|---|---|---|---|---|
| ..............9/21/01 ...30904<br>l | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |

elephone conference with
haron Price, Adjudicating
ommittee Coordinator
elative to a phone
onference on 9-11-01.
alization of letter to
 dge Brenza who is on the
 reem Vance suit and wanted
 nformation relative to NIFL

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable   e=estimated   v=variance

| / Start Time<br>erence<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30904 cont. | | | | | |
| overage issues. | | | | | |
| | | | | | |
| 9/24/01 | .....................30911 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ffice Preparation time on<br>e demand letter to RPC for<br>oney NIFL paid to RPC for<br>orkers' compensation<br>remiums; Telephone<br>onference with Carolyn<br>liver concerning the status<br>teams who are reviewing<br>heir medical claims. | | | | | |
| | | | | | |
| 9/24/01 | .....................30912 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ice preparation time on<br>etter to NIFL advising them<br>o obtain local counsel to<br>andle investigation into<br>xtent of Vance's injuries. | | | | | |
| | | | | | |
| 9/24/01 | .....................30913 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.80s | 88.00 |
| ffice Preparation time on<br>IFL position statement in<br>ieu of attendance at the<br>-26-01 Hearing for Dennis<br>orris. | | | | | |
| | | | | | |
| 9/25/01 | .....................30919 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.60s | 66.00 |
| inalize letter in lieu of<br>ttendance at Dennis Morris<br>earing. | | | | | |

INVENTORY & MASCHLAR, LLC
**Detail Slip Listing**

or time: s=spent  u=unbillable  e=estimated   v=variance

e / Start Time
erence
scription

| | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| | ...........................30924 | | | | |
| 9/26/01 | | MJN | 110.00 | 0.30s | 33.00 |
| 1 | | NIFL   01-214 | 1 | | |
| elephone conference with | | General | | | |
| ttorney Young from Porter, | | | | | |
| right Morris and Arthur | | BILLED: #16019 | | | |
| onfirming her attendance at | | | | | |
| he 10-4-01 workers' | | | | | |
| ompensation hearings; | | | | | |
| elephone conference with | | | | | |
| odd Zaborac relative to the | | | | | |
| pcoming 10-4-01 hearing in | | | | | |
| hio and the status of the | | | | | |
| IFL Workers' Compensation | | | | | |
| laims. | | | | | |
| | ...........................30925 | | | | |
| 9/26/01 | | MJN | 110.00 | 0.60s | 66.00 |
| 1 | | NIFL  01-214 | 1 | | |
| ephone conference with | | General | | | |
| e medical provider for | | | | | |
| ohn Avalos concerning the | | BILLED: #16019 | | | |
| tatus of his workers' | | | | | |
| ompensation claim; | | | | | |
| elephone conference with | | | | | |
| ancy from Black Hills | | | | | |
| urgery Center relative to | | | | | |
| he status of the Red Dog | | | | | |
| layers football claims; | | | | | |
| elephone conference from | | | | | |
| ennis Hayes of the Red Dogs | | | | | |
| tating that they will have | | | | | |
| response Re: the total | | | | | |
| mount of workers' | | | | | |
| ompensation claims soon. | | | | | |
| | ...........................30931 | | | | |
| 09/27/01 | | MJN | 110.00 | 0.50s | 55.00 |
| *1 | | NIFL   01-214 | 1 | | |
| Telephone conference with | | General | | | |
| Sheila from Sioux Falls | | | | | |
| Medical Services to explain | | BILLED: #16019 | | | |
| e workers' compensation | | | | | |
| uation;  Telephone | | | | | |
| conference with Alan Zaborac | | | | | |
| (Todd Zaborac's father) | | | | | |

# LEVENTRY & HASCHAK
## Detail Slip Listing

For time:  s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . .30931 cont. relative to the workers' compensation situation. | | | | | |
| . . . . . . . . . . . . . . . . . .30937 09/28/01 *1 Office Preparation time relative to our response statement of facts the Ohio Bureau of Workers' Compensation Adjudicating Committee for the 10-11-01 hearing. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |

| . . . . . . . . . . . . . . . . . .31014 08/01/01 - 08/30/01 *1 Representation and research / Porter Wright Morris and Arthur, Re: Workers' Compensation, thru Aug. 30, 2001. | | MJN NIFL   01-214 $Expense Item  BILLED: #16019 | Qty 1 | Amount 2957.20 | 2957.20 |

| . . . . . . . . . . . . . . . . . .31059 09/21/01 *1 Review RICO statutes; Legal research Re: McCarran-Ferguson Act — RICO applicability to Insurance Laws of Ohio. | | FBF NIFL   01-214 General  BILLED: #16019 | 125.00 1 | 2.00s | 250.00 |

| . . . . . . . . . . . . . . . . . .31069 09/24/01 *1 Legal research - review USC Re: case law to support civil RICO case. (internet not working.) | | FBF NIFL   01-214 General  BILLED: #16019 DO NOT BILL | 125.00 1 | 0.30s 0.30u | 37.50 |

Subtotal

50.75    9.1

FOR PROFESSIONAL SERICES RENDERED:

50.75    $9.

# LEVENTRY LAW OFFICE
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

Date November 30, 2001
Invoice 16502

File No.   T  01-214               INVOICE

| / Start Time rence ription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ........................31263 1/01 Preparation time on ⌐nse Statement of facts ubmit to the dicating Committee tive to the 10-11-01 e conference | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| ........................31265 2/01 ⌐ce Preparation time on NIFL's position ⌐ement to send to John ⌐itt's hearing on ⌐8-01. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.60s | 66.00 |
| ........................31266 ⌐2/01 ⌐e conference with USA ⌐cal Center on whether office was representing ⌐idual team players that ⌐ved services from their ⌐cal center; Telephone ⌐ference with Neil Harris, Attorney for Cedar Lake | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |

| e / Start Time<br>erence<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|

................31266 cont.

jery Center, Open MRI,
., and Orthopedics., who
e all provided medical
vices for the Mississippi
edogs.

................31159
15/01

| | MJN<br>NIFL   01-214<br>$Postage | Qty<br>1 | Amount<br>12.40 | |
|---|---|---|---|---|

ter: Next Day Air charges
Industrial Commission.

BILLED: #16502

12.40

................31160
23/01

MJN
NIFL   01-214
$Postage

ter: Next Day Air charges
The Industrial Commission
Columbus, OH.

Qty      Amount
1          18.73

BILLED: #16502

18.73

................31291
05/01

MJN                          110.00        0.10s        11.00
NIFL   01-214        1

- hone conference with
lical provider for Jacobe      General
stin relative to the
atus of Worker's              BILLED: #16502
npensation claims.

................31298
08/01

MJN                          110.00        0.40s        44.00
NIFL   01-214        1

nalization of response       General
atement of facts for the
-11-01 Telephone             BILLED: #16502
nference with the
judicating Committee in
io.

................31299
08/01

MJN                          110.00        0.60s        66.00
NIFL   01-214        1

lephone conference with      General
na and Shawn from NIFL to
  and determine when NIFL    BILLED: #16502
  ved the Anthony Parker
nial from the Ohio Bureau
  Worker's Compensation;
search to determine

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

ime:  s=spent   u=unbillable   e=estimated   v=variance

| Start Time  nce  ption | Slip# | Attorney  Client  Matter | Rate  Level | Time | Total |
|---|---|---|---|---|---|

...................31303

/01

.zation of Response
.ent of Facts for
.one conference with
Adjudicating Committee.

| | | MJN  NIFL    01-214  General | 110.00  1 | 0.20s | 22.00 |

BILLED: #16502

...................31304

/01

e preparation time on
.ppeal for John Schmidtt.

| | | MJN  NIFL    01-214  General | 110.00  1 | 0.70s | 77.00 |

BILLED: #16502

...................31312

/01

.zation of letter in
of attendance at John
.tt's 10-18-01 hearing.

| | | MJN  NIFL    01-214  General | 110.00  1 | 0.20s | 22.00 |

BILLED: #16502

...................31341

/01

ng Notice of Appeal to
Players.

| | | MJN  NIFL    01-214  $Postage | Qty  54 | Amount  0.57 | 30.78 |

BILLED: #16502

...................31461

/01

e preparation time for
.hone conference with
.djudicating Committee
.ive to workers'
.nsation coverage in

| | | MJN  NIFL    01-214  General | 110.00  1 | 0.60s | 66.00 |

BILLED: #16502

...................31462

l/01

.dicating committee

| | | MJN  NIFL    01-214 | 110.00  1 | 0.30s | 33.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent   u=unbillable  e=estimated   v=variance

| Start Time / ence iption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ng via telephone rence relative to issue rker's compensation age in Ohio. | ..........31462 cont. | BILLED: #16502 | | | |
| /01 conference with Diane North Monroe Hospital uisiana. | ..........31463 | MJN NIFL  01-214 General  BILLED: #16502 | 110.00 1 | 0.20s | 22.00 |
| /01 conference with Sandra od Samaritan relative e status of Greg ght's claim; Phone erence with Cindy from ama Orthopedic erning the status of the rs' Compensation Claims. | ..........31467 | MJN NIFL  01-214 General  BILLED: #16502 | 110.00 1 | 0.40s | 44.00 |
| 2/01 lization of Dennis is' appeal relative to 9-26-01 hearing. | ..........31468 | MJN NIFL  01-214 General  BILLED: #16502 | 110.00 1 | 0.70s | 77.00 |
| 2/01 ce preparation time on review of Records of eedings sent from the Bureau relative to the l appeal hearings. | ..........31469 | MJN NIFL  01-214 General  BILLED: #16502 | 110.00 1 | 0.40s | 44.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time ence iption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................31480 /01 hone conferences with Zaborac relative to the ng officer's denial of Zaborac's claim; Phone rsation with Monica a medical center in e relative to the is of the workers' ensation claims. | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 0.20s | 22.00 |
| .....................31481 5/01 aration and finalization etter explaining the status of NIFL rs' compensation claims ttorney Neil Harris, rney for 3 medical iders in Mississippi who treated NIFL players. | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 0.80s | 88.00 |
| .....................31482 6/01 lization of review on al of coverage from the 4-01 hearing. | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 1.30s | 143.00 |
| .....................31483 6/01 aration time on the eal of approximately 53 ials of workers' pensation claims. | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 0.90s | 99.00 |
| .....................31484 16/01 aration time on | | MJN NIFL   01-214 | 110.00 1 | 0.90s | 99.00 |

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

:ime: s=spent   u=unbillable  e=estimated   v=variance

| / Start Time<br>ence<br>:iption | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ..................31484<br>:r in lieu of attendance<br>hn Schmitt's 10-26-01<br>.ng. | | cont.<br><br>BILLED: #16502 | | | |
| ..................31485<br>;/01<br><br>ization of appeal<br>:r for John Schmitt's<br>3-01 hearing with<br>ect to the 5-29-01<br>llowance of his claim<br>mployer's failure to<br>ive timely notice; phone<br>erence with Julio, from<br>Industrial Commission<br>ive to the 10-18-01<br>and status. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 1.00s | 110.00 |
| ..................31491<br>7/01<br><br>phone conference with<br>esentative from the<br>d City Red Dogs relative<br>he status of Workers'<br>ensation claims and a<br>ible time period the<br>ation will take to<br>dy; Office preparation<br>on response letter to<br>rney Neil Harris'<br>iry Re: workers'<br>ensation bills for the<br>cal centers he<br>esents. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ..................31498<br>.8/01<br><br>.ce preparation time on<br>League's request for<br>:als from the 10-04-01<br>al of workers' | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime: s=spent   u=unbillable   e=estimated   v=variance

| Start Time<br>nce<br>ption | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . .31498 | | cont. | | | |
| isation coverage. | | | | | |
| | | | | | |
| . . . . . . . . . . . . . . . .31499 | | | 110.00 | 0.50s | 55.00 |
| /01 | | MJN | 1 | | |
| ration of cover letter | | NIFL   01-214 | | | |
| rolyn Shiver relative | | General | | | |
| eir bill amount and | | | | | |
| r, Wright, Morris and | | BILLED: #16502 | | | |
| r's request for | | | | | |
| iate payment. | | | | | |
| | | | | | |
| . . . . . . . . . . . . . . . .31500 | | | 110.00 | 0.30s | 33.00 |
| /01 | | MJN | 1 | | |
| hone conversation with | | NIFL   01-214 | | | |
| llace with the Sioux | | General | | | |
| Storm because he just | | | | | |
| ved our team total | | BILLED: #16502 | | | |
| r due to absence at the | | | | | |
| e in the off season; | | | | | |
| hone conference with | | | | | |
| / from the Ohio Bureau | | | | | |
| orkers' Compensation to | | | | | |
| rmine whether a PEO must | | | | | |
| additional liability | | | | | |
| rance for any of their | | | | | |
| igent acts. | | | | | |
| | | | | | |
| . . . . . . . . . . . . . .31511 | | | 110.00 | 0.30s | 33.00 |
| 9/01 | | MJN | 1 | | |
| aration of letter to | | NIFL   01-214 | | | |
| n at the NIFL requesting | | General | | | |
| social security numbers | | | | | |
| telephone numbers of | | BILLED: #16502 | | | |
| player with a hearing | | | | | |
| 0-4-01 for the appeals. | | | | | |
| | | | | | |
| . . . . . . . . . . . . . .31512 | | | 110.00 | 0.50s | 55.00 |
| 9/01 | | MJN | 1 | | |
| | | NIFL   01-214 | | | |
| aration tim | | | | | |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent  u=unbillable  e=estimated  v=variance

| Start Time ence iption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ...............31512 | | cont. BILLED: #16502 | | | |

ction of information to
h to appeals as
nce that the Bureau was
debating whether Ohio
urisdiction over NIFL
s while the Bureau
d the certificates and
age began.

| | 31896 | | | | |
|---|---|---|---|---|---|
| /01 | | MJN NIFL  01-214 General BILLED:  #16502 | 110.00 1 | 0.30s | 33.00 |

w of refund check the
BWC issued the NIFL in
er and research to
mine what the check was

| | 31907 | | | | |
|---|---|---|---|---|---|
| 1/01 | | MJN NIFL  01-214 General BILLED:  #16502 | 110.00 1 | 1.30s | 143.00 |

ew of RPC's response to
demand letter, Review
ontract and documents
ated between RPC and
to determine whether
is entitled to the
gement fee.

| | 31908 | | | | |
|---|---|---|---|---|---|
| 4/01 | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 0.50s | 55.00 |

aration time on letter
arolyn Shiver with
ect to RPC's response to
demand letter and
gations with their
onse.

| | 31911 | | | | |
|---|---|---|---|---|---|
| 5/01 | | MJN NIFL  01-214 | 110.00 1 | 0.60s | 66.00 |

phone conference with

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent   u=unbillable  e=estimated   v=variance

| ' Start Time ence iption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .................31911 | | cont. | | | |
| BWC to determine what 0-2-01 refund check was nd whether ROC had ited $9,217.01 at the BWC for the NIFL; hone conference with from Alabama pedics relative to the s of NIFL workers' nsation claims. | | BILLED: #16502 | | | |
| .................31916 /01 | | MJN | 110.00 1 | 1.00s | 110.00 |
| ration time on chment letter to IC-12 ls from the 10-4-01 .; Telephone erence with Deidre from industrial Commission respect to the address end the attachments. | | NIFL   01-214 General BILLED: #16502 | | | |
| .................31928 )/01 | | MJN | 110.00 1 | 0.30s | 33.00 |
| lization of additional chment to appeals from -01 hearing. | | NIFL   01-214 General BILLED: #16502 | | | |
| .................31949 5/01 | | MJN | 110.00 1 | 0.20s | 22.00 |
| ce time on the review of Adjudicating Committee's ion from the 10-11-01 ing. | | NIFL   01-214 General BILLED: #16502 | | | |
| .................31956 6/01 | | MJN | 110.00 1 | 0.10s | 11.00 |
| ew of Hearing Officer sion concerning J. | | NIFL   01-214 General | | | |

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

ime: s=spent   u=unbillable e=estimated   v=variance

| / Start Time<br>ence<br>iption | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................31956<br>tt's October 2001<br>ng. | | cont.<br>BILLED: #16502 | | | |
| ................32058<br>/01<br>w of the Appeal of the<br>icating Committee's<br>on October 11, 2001. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 145.00<br>1 | 0.20s | 29.00 |
| ................32263<br>/01<br>hone conference with<br>Douglas from BlackHills<br>rv Center concerning<br>tatus. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ................32275<br>/01<br>aration of letters to<br>Medical Center and<br>khills Surgery Center to<br>ain the current status<br>IFL claims per their<br>est. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |
| ................32276<br>/01<br>hone conference with<br>se (Works for a medical<br>provider) concerning<br>claim for Emmanuel<br>ley and the current<br>us. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ................32277<br>2/01<br>aration time | | MJN<br>NIFL   01-214 | 110.00<br>1 | 0.80s | 88.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

time:  s=spent   u=unbillable  e=estimated   v=variance

| , Start Time<br>:ence<br>:iption | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................32277 | | cont. | | | |

itt appeal from the
itt 5-01 hearing; letter to          BILLED: #16502
requesting any
:mation they have on the
they filed C-110's with
3WC.

| ................32278 | | | 110.00 | 0.80s | 88.00 |

2/01

MJN
NIFL   01-214
aration time on appeal      General
WC Adjudicating
ittee denial of workers'    BILLED: #16502
ensation coverage.

| .............32279 | | | 110.00 | 0.20s | 22.00 |

J1

MJN
NIFL   01-214
phone conference with       General
Goebel, a medical care
ider for some Johnstown     BILLED: #16502
gs to check the status
he workers' compensation
ms.

| ................32288 | | | 110.00 | 0.40s | 44.00 |

4/01

MJN
NIFL   01-214
phone conference with       General
cal care providers from
Charles and Mississippi    BILLED: #16502
he status of NIFL claims.

| ................32289 | | | 110.00 | 0.40s | 44.00 |

4/01

MJN
NIFL   01-214
alization of appeal for     General
Schmitt claim #
602                         BILLED: #16502

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent   u=unbillable  e=estimated   v=variance

/ Start Time
ence
iption          Slip#

Attorney
Client
Matter

Rate
Level

Time

Total

.................32292

/01

MJN
NIFL    01-214
General

BILLED: #16502

110.00
1

0.60s

66.00

hone conference with
 relative to evidence
e date C-110's were
; Response to letter
Wyoming Cavalry's
ney.

.................32296

/01

MJN
NIFL    01-214
General

BILLED: #16502

110.00
1

0.30s

33.00

ization of Appeal from
djudicating Committee
ion

.................32297

5/01

MJN
NIFL    01-214
General

BILLED: #16502

110.00
1

0.20s

22.00

hone conference with
ael Bush from Gem City
orkers' compensation.
n status.

.................32303

9/01

MJN
NIFL    01-214
General

BILLED: #16502

110.00
1

0.20s

22.00

ew of Notices of Hearing
12-10-01

.................32307

9/01

MJN
NIFL    01-214
General

BILLED: #16502

110.00
1

0.30s

33.00

lization of compensation
m status letters to 2
cal providers.

.................32308

9/01

MJN
NIFL    01-214
General

110.00
1

0.80s

88.00

aration time on letter

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

ime:  s=spent    u=unbillable  e=estimated   v=variance

| Start Time nce ption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ..................32308 eu of attendance for Mathers claim on -01. | | cont. BILLED: #16502 | | | |
| ..................32312 /01 w of Notices of Hearing 3 hearings scheduled 2-10-01;  Telephone rence with Stacey from hopedics and a Monroe al provider relative to status. | | MJN NIFL   01-214 General BILLED:  #16502 | 110.00 1 | 1.00s | 110.00 |
| ...............32317 1 ration of documents to ttorney Jung for )-01 hearings. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 2.00s | 220.00 |
| ..................32318 5/01 phone conference with ney Jung and letter to irm she will attend the )-01 hearings. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| ..................32319 6/01 aration and finalization ollow up demand letter PC. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.70s | 77.00 |
| ...............32320 6/01 aration and finalization etter on additional | | MJN NIFL   01-214 General | 110.00 1 | 0.50s | 55.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent  u=unbillable  e=estimated  v=variance

| Start Time nce ption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ................32320 ce of refund for . hearings from 8-27-01 igs. . | | cont. BILLED: #16502 | | | |
| ................32321 /01 ion to John Schmitt l from the October 2001 ng. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.40s | 44.00 |
| ................32326 /01 r to NIFL Re: payment r⁺er, Wright. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| ................32331 /01 ization of letter to ney Barbe, attorney for lyoming Calvalry. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.20s | 22.00 |
| ................32332 )/01 ohone conference with lyn on the status of RPC and offer possible lement to vendors; lization of updates on -01 appeals and letter arolyn explaining the . | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.50s | 55.00 |

| ................32387 0/01 ice from Porter, Wright, is & Arthur Re: C | | MJN NIFL   01-214 $Expense Item | Qty 1 | Amount 210.76 |

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

time: s=spent   u=unbillable   e=estimated   v=variance

| / Start Time<br>rence<br>:ription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . .32387<br>iered Re: Worker's<br>)ensation issue thru<br>:ember 30, 2001 Copy<br>iched. | | cont.<br>BILLED: #16502 | | | |

| | | | Qty | Amount | |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .32388<br>29/01<br><br>ice from Porter, Wright,<br>:is & Arthur Re: Services<br>iered Re: Worker's<br>)ensation issue thru<br>)ber 31, 2001. Copy<br>iched. | | MJN<br>NIFL   01-214<br>$Expense Item<br>BILLED: #16502 | | 1 | 605.06 | 605.06 |

Subtotal       29.80     4,171.75

FOR PROFESSIONAL SERICES RENDERED:     29.80     $4,171.75

BALANCE NOW DUE     $4,171.75

# LEVENTRY LAW OFFICE
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

Date January 31, 2002
Invoice 16809

File No.    T  01-214                  INVOICE

| / Start Time rence ription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . .32530 ...  .1 | | MJN NIFL  01-214 General | 110.00 1 | 0.20s | 22.OO |
| ephone conference with  Caro on the status of kers' Compensation. | | BILLED: #16809 | | | |
| . . . . . . . . . . . . . . . . .:32540 04/01 | | MJN NIFL   01-214 General | 110.00 1 | 0.10s | 11.OO |
| paration of letter to olyn on a settlement er. | | BILLED:  #16809 | | | |
| . . . . . . . . . . . . . . . . .:32544 /05/01 | | MJN NIFL   01-214 General | 110.00 1 | 0.50s | 55.00 |
| lephone conference with n Caro; telephone nference with Renee from hn Schmitt's medical ovider; Preparation of `nts requested during lephone conferences. | | BILLED:  #16809 | | | |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

time: s=spent   u=unbillable  e=estimated   v=variance

| / Start Time<br>:ence<br>:iption | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................32545<br>5/01<br><br>phone conference with<br>les Price (medical<br>ider); and<br>esentative for the Red<br>on the status of NIFL<br>ns. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ................32551<br>7/01<br><br>aration time on response<br>er to John Schmitt's<br>iries. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.40s | 44.00 |
| ................32552<br>17/01<br><br>phone conference with<br>rney Andrew Burrell from<br>sissippi, the Attorney<br>Nicky Seymour and<br>uel Bentley; telephone<br>ference with Mississippi<br>ical Provider on the<br>tus. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ................32571<br>11/01<br><br>phone conference with<br>dy from Alabama<br>hopedics on the status. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ................32778<br>13/01<br><br>ation time on Zach<br>hers appeal from the<br>29-01 decision; telephone<br>ference with Shawn on the<br>es of the 2001 season and | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.80s | 88.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

.me: s=spent   u=unbillable  e=estimated   v=variance

| Start Time nce ption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ................32778 cont. t of Porter, Wright | | | | | |
| ................32779 /01 hone conference with Odham, Mississippi gs General Manager. | | MJN NIFL 01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| ................32793 /01 hone conference with from Monroe, Louisiana status of NIFL. | | MJN NIFL 01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| ................32817 /01 hone conference with from Alabama pedics on the status of claims; Lori from State Orthopedics; and City Center. | | MJN NIFL 01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| ................32825 /01 ew of Record of eedings from 12-10-01 ings. | | MJN NIFL 01-214 Workers Comp. BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| ................33044 /01 of Agreement between and NIFL and facts ounding signing of their ract. | | MJN NIFL 01-214 General BILLED: #16809 | 110.00 1 | 0.60s | 66.00 |

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

.ime:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time<br>ence<br>iption | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................33046 | | | | | |
| /01<br><br>w of three Records of<br>edings from the<br>/01 Hearing;<br>ration of letter to<br>confirming our receipt<br>eir check for Porter. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ................33054 | | | | | |
| 7/01<br><br>aration time on letter<br>arolyn Shiver Re: the<br>sions from 12-10-01<br>ings and decision to<br>further appeals. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ................33070 | | | | | |
| 2/02<br><br>phone conference with<br>u Beast medical provider<br>tatus of NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ................33073 | | | | | |
| 3/02<br><br>aration time for<br>dicating Committee<br>phone conference. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ................33074 | | | | | |
| )3/02<br><br>ephone conference with<br>Bureau Adjudicating<br>nittee. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.50s | 55.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime:  s=spent   u=unbillable   e=estimated    v=variance

| / Start Time ence iption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ............33087 /02 none conference with adiology center on the s of claims. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.10s | 11.00 |
| ............33092 /02 ization of letter ining hearing officer's l of coverage. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| ............33232 /02 ne conference with Schmitt, J-Dogs Player medical provider for city Diesel Re: status FL claims. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| ............33244 l/02 aration time on Zach ers Appeal. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.50s | 55.00 |
| ............33253 5/02 aration time on letter hiver explaining dicating Committee ing; Telephone erence with Tri-City el and Gem City, Medical rs,   on NIFL claim us,   letter to NIFL Re: ent. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.70s | 77.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

ime: s=spent   u=unbillable   e=estimated   v=variance

| Start Time nce ption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ............... 33259 /02 | | MJN NIFL   01-214 General | 110.00 1 | 0.30s | 33.00 |
| zation of letter to : on 1-3-02 icating Committee one conference. | | BILLED: #16809 | | | |
| ............... 33281 /02 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| hone conference with on current status of claims. | | BILLED: #16809 | | | |

| Start Time nce ption | Slip# | Attorney Client Matter | Qty | Amount | |
|---|---|---|---|---|---|
| ............... 33288 /02 | | MJN NIFL   01-214 $Postage | 1 | 14.11 | 14.11 |
| r: Next Day Air charge dustrial   Commission: | | BILLED: #16809 | | | |

| Start Time nce ption | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ............... 33536 3/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| hone conference with lyn Shiver on her osal to vendors for a lement. | | BILLED: #16809 | | | |
| ............... 33543 9/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.30s | 33.00 |
| aration time on letter heresa from Walnut ology on the status of g workers compensation ms; Telephone conference Sheri from Billings s. | | BILLED: #16809 | | | |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

r time:  s=spent   u=unbillable  e=estimated   v=variance

| / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| /30/02 | 33544 | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| lephone conference with dical Provider for Sioux ty Falls on status of aims. | | BILLED: #16809 | | | |

| | Slip# | | | Qty | Amount | |
|---|---|---|---|---|---|---|
| /13/01 | 33585 | MJN NIFL   01-214 $Expense Item | | 1 | 272.63 | 272.63 |
| rter Wright Morris and thur invoice # 681199 ted December 10, 2001 See tached. | | BILLED: #16809 | | | | |

| /?0/02 | 33586 | MJN NIFL   01-214 $Expense Item | | 1 | 534.49 | 534.49 |
|---|---|---|---|---|---|---|
| rter Wright Morris and thur invoice # 684160 ted January 18, 2002 See tached. | | BILLED: #16809 | | | | |

Subtotal                                8.80            1,789.23

FOR PROFESSIONAL SERVICES RENDERED:        8.80         $1,789.23

BALANCE NOW DUE                                        $1,789.23

# LEVENTRY LAW OFFICE
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football Leaque
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

April 18, 2002
Invoice #    16989

File No.    T  01-214

## INVOICE

Hours

### Workman's Compensation

| Date | Init | Description | Hours |
|---|---|---|---|
| 02/01/02 | TCL | Correspondence with Carolyn Shriver Re: RPC Claim. | 0.20 |
| 02/05/02 | MJN | Telephone conference with Sheri from the Billings Outlaws Re: status of workers compensation claims. | 0.20 |
| 02/06/02 | MJN | Conversation with Alabama orthopedics on status of NIFL. | 0.10 |
| '07/02 | MJN | Telephone conference with Mr. Green, Sioux City Player and with medical provider for Sioux City and Gem City Bone & Joint on status of Workers' compensation claims. | 0.40 |
| | MJN | Preparation time on letter to Shiver Re: Deadline for RPC filing. | 0.20 |
| 02/11/02 | MJN | Telephone conference with Shiver Re: payment of bill and retainer and filing RPC suit. | 0.20 |
| | MJN | Preparation time on letter to Shiver confirming conversation. | 0.20 |
| | MJN | Telephone conference with Mark from North Monroe Hospital and player Dan Caro, on status of Workers' Compensation claims. | 0.20 |
| 02/14/02 | FBF | Meeting with Attorney Leventry and Attorney Nagy; Meeting with Attorney Nagy Re: filing Federal Complaint. | 0.25 |
| | MJN | Preparation of documents to send to Billings Outlaws per their request; telephone conversation with Zaborac Re: status of claims. | 0.30 |
| | MJN | Conference with Attorney Leventry and Attorney Fordham on RPC suit. | 0.40 |
| 02/15/02 | MJN | Preparation time on suit against RPC | 2.10 |
| | MJN | Research re: venue, statute of limitations. | 0.80 |
| 02/18/02 | MJN | Research in false pretenses cases in Workers' compensation. | 0.20 |
| | MJN | Research on RICO. | 1.50 |
| 02/19/02 | MJN | Research on RICO | 1.50 |

National Indoor Football League

|  |  |  | Hours |
|---|---|---|---|
| 02/20/02 | MJN | Telephone conference with Sioux City Medical provider Re: status of NIFL claims. | 0.10 |
|  | MJN | Preparation time on filing complaint against RPC. | 0.30 |
|  | MJN | Research on RICO. | 0.50 |
|  | MJN | Conference with Attorney Fordham on RICO and NIFL. | 0.50 |
| 02/21/02 | MJN | Telephone conference with Attorney Rafferty on Statute of Limitations and Tina from NIFL Re: status of RPC suit. | 0.30 |
|  | MJN | Research on commencement of suit provisions. | 0.50 |
|  | MJN | Preparation of timeline of occurrences in workers' compensation case. | 0.40 |
| 02/22/02 | FBF | Research Civil RICO Cause of Action and case law Re: pattern of racketeering activity. | 1.00 |
|  | FBF | Research standing, jurisdiction; venue; elements of Civil RICO for Federal Complaint; Research Ohio Law Re: statute of limitations on claim against state agency; research sovereign Immunity Issues; Research Notice to Municipality - Ohio Law. | 2.60 |
|  | MJN | Research on RICO claim for RPC suit. |  |
| 02/25/02 | MJN | Research on standing. | 1.40 |
| 02/26/02 | MJN | Research to determine if NIFL is bound by venue clause in RPC contract. | 1.20 |
|  |  |  | 0.60 |
| 27/02 | MJN | Research on venue clause. | 0.80 |
| 02/28/02 | MJN | Research on venue. | 1.20 |
| 03/01/02 | FBF | Discussion of Venue and Jurisdiction issues with Attorney Nagy. | 0.10 |
|  | MJN | Review of case law Re: venue and forum selection clauses. | 1.10 |
|  | MJN | Telephone conference with Sherri from Billings Outlaws on status and information we have in our files. | 0.10 |
| 03/05/02 | MJN | Telephone conference with Cindy at Alabama Orthopedics and Dennis from Bull Dogs Re: status. | 0.20 |
|  | MJN | Conference with Attorney Leventry Re: venue and forum selection clause. | 0.20 |
| 03/06/02 | MJN | Telephone conference with Carolyn Shiver Re: Status of RPC suit. | 0.10 |
| 03/07/02 | MJN | Conference with Attorney Leventry Re: Venue and where to file suit. | 0.20 |
| 03/08/02 | MJN | Conference with Attorney Fordham Re: Preparation of complaint against RPC. | 0.20 |
| 03/11/02 | MJN | Telephone conference with Attorney for Sioux Fall Re: status of NIFL. | 0.20 |
|  | MJN | Telephone conference with Attorney Young from Porter, Wright Re: RPC. | 0.20 |

ational Indoor Football Leaque

|  |  |  | Hours |
|---|---|---|---|
| 3/11/02 | MJN | Preparation time on statement of facts for NIFL vs. RPC suit. | 0.60 |
| 3/12/02 | MJN | Telephone conference with Good Samaritan Medical Provider; and with Open MRI Re: Status of NIFL claims. | 0.20 |
|  | MJN | Research re: whether parties agree to change venue despite a forum selection clause, can the district court enforce a forum selection clause on its own. | 0.40 |
|  | MJN | Telephone conference with Attorney Brian Hall Re: assisting in NIFL vs. RPC. | 0.20 |
|  | MJN | Finalization of statement of facts for RPC. | 1.00 |
| 3/13/02 | MJN | Conference with attorney Fordham Re: NIFL vs. RPC. | 0.30 |
|  | MJN | Research on exact court in which NIFL must file against RPC; Telephone conference with Clerk of Courts; and research on Local Rules. | 0.80 |
|  | MJN | Research re: Nuances of Trumbull County District Court Judges. | 0.20 |
|  | MJN | Preparation time on letter to Attorney Hall at Porter Re: RPC suit. | 0.20 |
| 3/14/02 | FBF | Review of file and documents; Review RPC Contract; Legal Research Re: venue, Jurisdiction; Ohio State Law Causes of Action; Review Rules and Admission Procedure to Federal Court, Northern District of Ohio. | 2.00 |
| 3/15/02 | FBF | Research at the Blair County Courthouse Re: Federal Law Racketeering   Threshold. | 3.20 |
|  | MJN | Telephone conference with North Monroe Hospital Re: Status of Claims. | 0.10 |
|  | TCL | Telephone conference with Bernie Caputto Re: jurisdiction of Western District vs. Ohio Jurisdiction of Federal Court. | 0.20 |
| 03/18/02 | FBF | Meeting with Attorney Leventry and Attorney Nagy Re: venue - coordinating with an Ohio Firm. | 0.25 |
|  | FBF | Prepare draft of federal complaint; Review and revise draft; add counts of Breach of Contract, and fraud; Review correspondence from Attorney Caputo Re: consent to venue; research Federal District Court Jurisdiction and venue statutes in United States Code. | 3.10 |
|  | MJN | Conference with Attorneys Fordham and Leventry Re: RPC suit. | 0.30 |
|  | MJN | Telephone conference with Wendy at Black Hills Orthopedic; Telephone conference with Carolyn Re: status. | 0.30 |
| 03/19/02 | FBF | Review and revise Draft of Federal Complaint. | 1.20 |
|  | MJN | Preparation time on email to Attorney Weber at Porter, Wright Re: status of RPC suit; Telephone conference with Black Hills Orthopedic Re: Status of Suit. | 0.40 |

National Indoor Football League

Page    4

| | | | Hours | |
|---|---|---|---|---|
| 03/20/02 | FBF | Revise Federal Complaint; Complete District Court filing documents - ie Civil Cover Sheet; Waiver of Service of Summons, etc.   Telephone call to clerk Re: filing in Johnstown for Pittsburgh case. | 1.80 | |
| | FBF | Finalize Complaint;  File at District Court Clerk's office, Johnstown;  Correspondence to client; Correspondence to Attorney Caputo Re: Waiver of Summons' Notice of Lawsuit. | 1.70 | |
| | MJN | Research on US District Court for the Western District Forms to submit with Complaint; Review of Complaint against RPC and amount in legal bills NIFL has paid. | 1.20 | |
| | MJN | Telephone conference with NIFL Re: filing and county their headquarters is in and total of medical bills to this point. | 0.30 | |
| 03/22/02 | MJN | Telephone conference with Michelle Carlson from Montana Re: Montana claims. | 0.20 | |
| | TCL | Telephone conference with the Montana Bureau State Fund of Workers' Compensation Re: lawsuit against RPC. | 0.20 | |
| 03/28/02 | MJN | Telephone conference with USA Medical Center Re: Status of NIFL claims. | 0.20 | |
| | MJN | Preparation time on master list from NIFL Re: all players injured. | 0.50 | |

|  |  | |
|---|---|---|
| SUBTOTAL: | [  43.80 | 5,097.00] |
| FOR PROFESSIONAL SERVICES RENDERED: | 43.80 | $5,097.00 |

ADDITIONAL CHARGES:

| | | |
|---|---|---|
| 03/20/02- | Complaint filing fee paid to Clerk of Federal District Court paid by our check # 11645 | 150.00 |
| | Total costs | $150.00 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS BILL: | $5,247.00 |
| PREVIOUS BALANCE: | |
| 02/26/02- Retainer for payment of Porter Wright Morris & Arthur | -$3,210.77 |
| | -$807.12 |
| BALANCE DUE: | |
| | $1,229.11 |

ational Indoor Football Leaque

Page    5

You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This age.

'ISA_____MASTERCARD_____    AMOUNT CHARGED $_____
'ARD #_____    SIGNATURE
'XPIRATION DATE_____    (required)_____

iterest will accrue on balances over 30 days old at the rate of 1.5% per month.

# LEVENTRY LAW OFFICE
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

June 21, 2002
Invoice #      17556

File No.      T  01-214

### INVOICE

|  | | | Hours |
|---|---|---|---|

Workman's Compensation

| | | | Hours |
|---|---|---|---|
| )4/01/02 | MJN | Preparation time on response to Court request for RICO case statement. | 1.80 |
| )4/02/02 | FBF | Review Order from Judge Ambrose Re: filing of RICO statement. | 0.25 |
| | MJN | Preparation time on RICO case statement Court requested. | 1.30 |
| '93/02 | MJN | Telephone conference with Attorney from Wyoming Re: status of workers' compensation claims. | 0.20 |
| )4/04/02 | MJN | Telephone conference with Michelle Carlson from Montana State Dept. Re: NIFL documents. | 0.20 |
| )4/08/02 | MJN | Telephone conference with Attorney Voigt, Attorney for Tri-City Diesel medical provider. | 0.20 |
| )4/09/02 | MJN | Preparation time on correspondence to Nebraska Medical provider's attorney Re: status of claims and RPC suit and telephone conference with Blackhills Orthopedic Re: the same. | 0.30 |
| )4/10/02 | MJN | Preparation time on response to Federal Court's questions. | 2.10 |
| | MJN | Telephone conference with Carney Imaging Center, Nebraska; telephone conference with Carolyn Shiver Re: RICO Case Statement. | 0.40 |
| )4/11/02 | MJN | Preparation time on RICO case statement for Court. | 2.70 |
| )4/12/02 | FBF | Review and revise NIFL RICO statement for filing; Legal research conspiracy COA  under Section 1962 (d); Research liability under 1962 (c); Review of Complaint and proposed changes and amendments. | 3.10 |
| | MJN | Research re: RICO for RICO Case Statement | 1.10 |
| )4/15/02 | MJN | Finalization of RICO Case Statement. | 0.80 |

National Indoor Football League

Page    2

| Date | | Description | Hours |
|------|------|-------------|-------|
| 04/22/02 | FBF | Re: RPC Employer Services- work on preparing amended complaint | 1.50 |
| 04/24/02 | MJN | Telephone conference with Louisville Medical Provider Re: status of compensation claims and with Carolyn Shiver Re: Status of RPC suit. | 0.30 |
| 04/25/02 | FBF | Work on Amended Complaint; Review Rules for Service and Amendment of Complaint before Answer is served | 0.25 |
| | MJN | Telephone conference with Marge from USA Medical Center Re: Status of NIFL claims. | 0.20 |
| | MJN | Conference with Attorney Fordham Re: Amended Complaint against NIFL. | 0.30 |
| | MJN | Review of Amended complaint against RPC and Telephone conference with Carolyn Shiver Re: Dan D'Alio | 0.60 |
| 04/29/02 | FBF | Re: RICO matter- Final Revisions to amended Complaint; Telephone call to Attorney Caputo Re: D'Alio acceptance of service (left message) | 1.00 |
| 04/30/02 | FBF | Re: Worker's Comp. matter- Finalize Complaint; Telephone call to/from Attorney Caputo Re: Acceptance of Service; Research Corporate Conspiracy case law to determine if R.P.C. Employer Services can be held liable under conspiracy court with Dan D'Alio | 1.25 |
| | FBF | Re: RICO matter- File Amended Complaint with U.S. District Court, Clerk of Courts | 0.75 |
| 05/01/02 | FBF | Re: Worker's Compensation- Prepare correspondence; Waiver forms and Notices; Forward same to Attorney Caputo | 0.25 |
| 05/07/02 | MJN | Review of correspondence Re: Action Potential and Preparation time on response letter. | 0.40 |
| 05/10/02 | MJN | Finalization of letter responding to Action Potential Physical Therapy Re: Robert Hulett. | 0.40 |
| 05/17/02 | FBF | Prepare correspondence to clerk of District Court Re: filing of Waiver of Summons forms | 0.10 |
| 05/31/02 | MJN | Telephone conference with Representative from Montana State Fund Re: status of Workers' Compensation claims | 0.20 |

SUBTOTAL:

[   21.95    2,583.50]

FOR PROFESSIONAL SERVICES RENDERED:

21.95    $2,583.50

Interest on overdue balance

$38.79

National Indoor Football Leaque

Page    3

TOTAL AMOUNT OF THIS BILL:                                          $2,622.29

PREVIOUS BALANCE:                                                   $1,229.11

BALANCE DUE:                                                        $3,851.40

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 2,622.29 | 0.00 | 1,229.11 | 0.00 | 0.00 |

If You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This Page.

VISA_____ MASTERCARD_____    AMOUNT CHARGED $_____

CARD #_____      SIGNATURE

EXPIRATION DATE_____       (required)_____

Interest will accrue on balances over 30 days old at the rate of 1.5% per month.

# LEVENTRY & HASCHAK, LLC
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

August 14, 2002
Invoice #      17867

File No.      T  01-214                    INVOICE

|  |  |  | Hours |  |
|---|---|---|---|---|
| **Workman's Compensation** | | | | |
| 07/08/02 | FBF | Motion to Withdraw Appearance; Correspondence to District Court and opposing counsel | 0.25 | |
| SUBTOTAL: | | | [  0.25 | 32.50] |
| **General** | | | | |
| 07/12/02 | TCL | Telephone conference to seven (7) Medical Offices Re: status of case | 0.60 | |
| 07/19/02 | TCL | Telephone conference with Shawn Re: errors and omissions insurance for RPC | 0.20 | |
| 07/24/02 | TCL | Review time on Brief in Response to Defendant's Motion to Dismiss | 0.80 | |
| SUBTOTAL: | | | [  1.60 | 240.00] |
| FOR PROFESSIONAL SERVICES RENDERED: | | | 1.85 | $272.50 |
| Interest on overdue balance | | | | $101.53 |
| TOTAL AMOUNT OF THIS BILL: | | | | $374.03 |
| PREVIOUS BALANCE: | | | | $3,851.40 |

National Indoor Football League

Page 2

**BALANCE DUE:**

$4,225.43

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 412.82 | 2,583.50 | 0.00 | 1,229.11 | 0.00 |

Carolyn,

We need to receive a substantial payment on this invoice. ($2000.00 minimum by August 15,2002 and $2000.00 by September 15,2002)

If You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This Page.

VISA_____ MASTERCARD_____ AMOUNT CHARGED $_____

CARD #_____

EXPIRATION DATE_____   SIGNATURE

(required)_____

_erest will accrue on balances over 30 days old at the rate of 1.5% per month.

**LEVENTRY & HASCHAK, LLC**
1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown PA 15904
814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

December 4, 2002
Invoice #    18335

File No.    T  01-214                    INVOICE

|  |  |  | Hours |
|---|---|---|---|
| 08/20/02 | TCL | Correspondence with Carolyn Shiver Re: status of case and preparation of Memorandum relative to Discovery Deposition of Dan D'alio | 0.30 |
| 08/27/02 | TCL | Prepare Notice of Deposition, Certificate of Service and letter to Attorney Caputo for Deposition of Dan Dalio | 0.40 |
| 08/30/02 | TCL | Teleconference with Attorney Caputo's secretary to schedule a deposition | 0.20 |
| 03/02 | TCL | Returned phone call to Attorney Caputo's office Re: scheduling deposition of Dan D'Alio | 0.20 |
| 09/04/02 | TCL | Preparation time on Notice of Deposition and letter to Attorney Caputo Re: Don D'Alio | 0.40 |
| 09/25/02 | TCL | Preparation time on request for Production of Documents | 0.20 |
|  | TCL | Preparation time and review of file for a Request for Production of Documents on RPC services | 1.80 |
|  | TCL | Preparation time on deposition questions for Dan D'Alio | 1.80 |
| 09/26/02 | TCL | Preparation time on deposition questions and review of file for deposition of Dan D'Alio. | 1.20 |
| 09/30/02 | TCL | Preparation time and final edit of Dan D'Alio deposition questions along with a final review of the file. | 1.00 |
|  | TCL | Preparation time and photocopying of exhibits for the Dan D'Alio deposition. | 0.60 |
| 10/03/02 | TCL | Prepare for and attend deposition in Pittsburgh | 7.00 |
| 10/07/02 | TCL | Preparation time on correspondence to Carolyn Shiver of the NIFL Re: Dan D'Alio deposition | 0.50 |

FOR PROFESSIONAL SERVICES RENDERED:

15.60    $2,340.00

ational Indoor Football Leaque

Page    2

ADDITIONAL CHARGES:

0/03/02- 160 miles @ .32 per mile                                51.20
       - Parking in Pittsburgh                                    9.00

       Total costs
                                                                $60.20

       Interest on overdue balance
                                                                $12.91

TOTAL AMOUNT OF THIS BILL:
                                                              $2,413.11

       PREVIOUS BALANCE:                                      $4,225.43
9/17/02- Payment ck 1195 - thank you                        -$3,851.40

       BALANCE DUE:
                                                              $2,787.14

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 2,400.20 | 0.00 | 0.00 | 272.50 | 114.44 |

Carolyn,

   We need to receive a substantial payment on this invoice.  ($2000.00 minimum by August 15,2002 and
$2000.00 by September 15,2002)

# LEVENTRY & HASCHAK, LLC
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

December 10, 2002
Invoice #    18532

File No.    T  01-214                    INVOICE

| | | | Hours |
|---|---|---|---|
| | General | | |

| Date | | | Description | Hours |
|---|---|---|---|---|
| 10/23/02 | TCL | Phone conference with law firm of Ziegman & Speegle in Mobile, AL Re: the suit by an individual player against the Mobile team | | 0.20 |
| | TCL | Phone conference to the NIFL offices Re: the suit in Mobile,AL | | |
| 10/25/02 | TCL | Telephone conference with Medical Group from Louisiana Re: status of case in Federal Court | | 0.20 0.20 |
| 10/31/02 | TCL | Phone conference with a representative of Paris Robinson,one of the players who has $6,000.00 worth of claims against the NIFL | | 0.20 |
| 11/19/02 | TCL | Phone conference with Great Plains Radiology Re: unpaid balances owed by the Diesal football team | | 0.20 |
| 11/25/02 | TCL | Phone conference with Paul Brown Re: the collection for the unpaid bills for William James, a player for the Mobile Alabama franchise | | 0.30 |

SUBTOTAL:
[    1.30        195.00]

FOR PROFESSIONAL SERVICES RENDERED:
1.30      $195.00

PREVIOUS BALANCE:
12/03/02- Payment -ck 1259- thank you                  $2,787.14
12/03/02- Credit finance charges billed in error       -$2,783.82
                                                           -$3.32

TOTAL PAYMENTS:
-$2,787.14

National Indoor Football Leaque

BALANCE DUE:

$195.00

# LEVENTRY & HASCHAK, LLC
## 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver                                February 13, 2003
600 Loire Avenue                                   Invoice #      18900
Lafayette LA 70507

File No.     T  01-214               INVOICE

|  |  |  | Hours |  |
|---|---|---|---|---|
| **General** | | | | |
| 12/02/02 | TCL | Letter to Attorney Paul Brown in Mobile, Alabama Re: the collection for William James | 0.20 | |
| 12/19/02 | TCL | Correspondence with Carolyn Shriver Re: deposition and settlement figures | 0.20 | |
| ⌐ '13/03 | TCL | Phone conference with Greg Albright player for Tri-city Diesel Re: the status of the NIFL and RPC case | 0.20 | |
| 01/29/03 | TCL | Phone conference with Sunbelt Rehabilitation in Mississippi Re: John Seymour | 0.20 | |
| | TCL | Phone conference with Beaver Anesthesia Re: John Schmidt | 0.20 | |

SUBTOTAL:

[    1.00       150.00]

FOR PROFESSIONAL SERVICES RENDERED:

1.00     $150.00

PREVIOUS BALANCE:
01/03/03- Payment -ck 1277- thank you                          $195.00
                                                              -$195.00

BALANCE DUE:

$150.00

# LEVENTRY & HASCHAK, LLC
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799


National Indoor Football Leaque
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

April 15, 2003
Invoice #      19651

File No.    T  01-214                    INVOICE

|  |  |  | Hours |  |
|---|---|---|---|---|
| General |  |  |  |  |
| )2/14/03 | TCL | Phone conference with Kevin Stanley, former player of the Wyoming Calvary, Re: unpaid medical bills and status of NIFL case | 0.20 |  |
| )2/27/03 | TCL | Phone conference with the open MRI clinic in Mississippi Re: claims for unpaid services | 0.20 |  |
| SUBTOTAL: |  |  | [   0.40 | 60.00] |
| FOR PROFESSIONAL SERVICES RENDERED: |  |  | 0.40 | $60.00 |
| PREVIOUS BALANCE: |  |  |  | $150.00 |
| )4/07/03- Payment -ck 1323- thank you |  |  |  | -$150.00 |
| BALANCE DUE: |  |  |  | $60.00 |

# LEVENTRY & HASCHAK, LLC
### 1397 Eisenhower Boulevard
### Richland Square III, Suite 202
### Johnstown PA 15904
### 814-266-1799

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

June 13, 2003
Invoice #    20209

File No.    T   01-214                    INVOICE

|  |  |  | Hours |  |
|---|---|---|---|---|
| **General** | | | | |
| 04/09/03 | TCL | Phone conference with Carolyn Shiver Re: status of case | | |
| 04/11/03 | TCL | Phone conference with Dan Hartnett Re: the status of case | 0.30 | |
| 04/15/03 | TCL | Letter to Attorney Caputo Re: contacting insurance adjuster | 0.20 | |
| 04/21/03 | TCL | Phone conference with Teresa from Laramie Wyoming | 0.20 | |
| | | Orthopedic Hospital Re: former NIFL player, Hatten Nkrumbah | 0.40 | |
| 04/25/03 | TCL | Phone conference with Greg Albright Re: status of case | | |
| 05/06/03 | TCL | Correspondence with Federal Court Clerk Re: status of | 0.20 | |
| | | Preliminary Objections and correspondence with Michael | 0.40 | |
| | | Seymour, counsel for the insurance company representing | | |
| | | employer services | | |
| 05/14/03 | TCL | Phone conference with Coastal MRI Re: collection case | | |
| 05/15/03 | TCL | Review of Memorandum, Opinion and Order from the United | 0.20 | |
| | | States District Court for Western Pa | 0.20 | |
| 05/16/03 | TCL | Correspondence with Carolyn Shiver Re: Court Order and Answer | | |
| 05/29/03 | TCL | Phone conference with Judge McVerry's office Re: the trial | 0.20 | |
| | | management conference | 0.20 | |

SUBTOTAL:

[    2.50       375.00]

FOR PROFESSIONAL SERVICES RENDERED:

2.50      $375.00

Interest on overdue balance

$1.75

TOTAL AMOUNT OF THIS BILL:

$376.75

National Indoor Football League

Page     2

PREVIOUS BALANCE:                                                    $60.00

BALANCE DUE:                                                         $436.75

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 376.75  | 60.00   | 0.00    | 0.00    | 0.00     |

# Leventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

August 31, 2003
Billing thru Aug 31/03
Timothy C. Leventry
Inv #:    2903
File #:    01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| un-05-03 | TCL | Review file with regard to responding to counterclaim | 0.50 |
| un-06-03 | TCL | Review Trial Management Schedule and telephone conference with Attorney Michael Seymour from the insurance company Re: Trial Management Schedule and preliminary preparation of same | 0.60 |
| | TCL | Review scheduling order for trial management conference | 0.20 |
| | TCL | Review Dan D'Alio deposition; review termination correspondence; review service agreement; review proposal; review RPC payroll records; review various correspondences between RPC and NIFL; review the Ohio Bureau of Worker's Comp appeal's file; and review the Ohio Bureau of Worker's Comp doc's in prep for response to the counterclaim | 4.50 |
| | TCL | Prep time on a response to counterclaim | 0.50 |
| un-09-03 | TCL | Preparation time on Answer to Affirmative Defenses, including Counterclaim | 0.50 |
| | TCL | Preparation time on Answer to Counterclaim | 3.00 |
| un-10-03 | TCL | Prep time on a final draft of the Reply to Counterclaim | 0.70 |

Invoice #: 2903

National Indoor Football League

August 31, 2003          Page      2

|  |  |  |  |
|---|---|---|---|
|  | TCL | Edit reply to Counterclaim | 0.60 |
|  | TCL | File reply to Counterclaim in the Federal Court | 0.30 |
| Jun-11-03 | TCL | Letter to Carolyn Shiver Re: status report for July 11, 2003 | 0.50 |
| Jun-12-03 | TCL | Preparation time on correspondence to Carolyn Shiver | 0.20 |
| Jun-16-03 | TCL | Prep time for the pre-trial conference | 0.40 |
| Jun-18-03 | TCL | Attend Case Management Conference in Pittsburgh Federal Court for Judge McVerry | 4.30 |
|  | TCL | Correspondence with Carolyn Shiver Re: Case Management and her deposition | 0.20 |
| Jun-19-03 | TCL | Phone conference with Open MRI Re: the status of case | 0.20 |
| Jun-20-03 | TCL | Phone conference with Montana State Worker's Compensation Fund Re: the unpaid $6,000.00 owed to them | 0.40 |
| Jun-23-03 | TCL | Prep time on Praecipe to Federal Court to opt out of arbitration | 0.30 |
| Jun-24-03 | TCL | Schedule Shiver Deposition and prep time of notice of deposition | 0.50 |
| Jul-09-03 | TCL | Prep time on letter to Attorney Guerro Re: Kareem Vance's judgment | 0.60 |
| 15-03 | TCL | Review case management order and preparation time on disclosure statement pursuant to federal rule of civil procedure 26(a)(1) | 0.50 |

| | | | |
|---|---|---|---|
| | TCL | Phone conference with Becky at Great Plains Radiology regarding status of case | 0.30 |
| | TCL | Preparation time on letter to Great Plains Radiology regarding status of case | 0.30 |
| ıl-16-03 | TCL | Phone conference with CJ Hill with Christus Health regarding Christopher Lazard's unpaid medical bills. | 0.40 |
| | TCL | Phone conference with Open MRI in Ocean Springs, Mississippi regarding unpaid medical bills. | 0.20 |
| ıl-17-03 | TCL | Preparation time on letter to Santco regarding unpaid claims for several NIFL players. | 0.30 |
| ıl-29-03 | TCL | Preparation of correspondence to Carolyn Shiver Re: deposition and settlement | 0.40 |
| | TCL | Prepare for and attend deposition in Pittsburgh at Attorney Seymour's office Re: Worker's Compensation Claim, including pre Deposition conference with Carolyn Shiver to prepare for said deposition and Post meeting conference with attorneys relative to legal issues and settlement- Actual Meeting Time- 5 Hours/Travel Time- 3 Hours @ 1/2 time | 6.50 |
| ıl-31-03 | TCL | Phone conference with Greg Albright, former player, regarding the status of case. | 0.30 |

| | | | |
|---|---|---|---|
| | Totals | | 28.20 | $4,230.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| un-18-03 | Parking | |
| | 150 miles @ .32 cents per mile | 8.00 |
| ul-29-03 | 150 miles @ .32 cents per mile | 48.00 |
| | Parking | 48.00 |
| | | 9.00 |
| | Totals | |
| | | $113.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | |
| Previous Balance | $4,343.00 |
| Interest Due | 436.75 |

National Indoor Football Leaque    August 31, 2003    Page    4

**Balance Now Due**

$4,779.75

# Leventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph:  814-266-1799
Fax:  814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

October 27, 2003
Billing thru Oct 27/03
Timothy C. Leventry
Inv #:   3235
File #:   01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Aug-05-03 | TCL | Preparation time on letter to Ann Shannon, of the Ohio BWC, regarding the depositions of Marty Herf and Rex Blateri. | 0.40 |
| Sep-02-03 | TCL | Phone conference with Southern Medical Business Services (SMBS), bill collection agency for Springhill Memorial Hospital in Mobile, Alabama, regarding unpaid medical bills for Dominicke Haston; preparation of correspondence along with copies of pleadings to SMBS. | 0.70 |
| Sep-08-03 | TCL | Phone conference with Mike Travis, Litigation Director, Ohio Bureau of Workers Comp., regarding depositions of Marty Herf and Rex Blateri. | 0.30 |
| Sep-10-03 | TCL | Phone conference with Greg Albright regarding status of case. | 0.20 |
| Sep-12-03 | TCL | Phone conference with Good Samaritan Hospital regarding former player, Greg Albright's, unpaid medical bills.  Preparation of correspondence to same. | 0.30 |
| Sep-16-03 | TCL | Phone conference with Mike Travis from the Ohio BWC regarding coordinating depositions in Columbus, Ohio. | 0.20 |
| Sep-17-03 | TCL | Phone conference with Jamie, from Alabama Sports Medicine in Mobile, Alabama, regarding unpaid medical bills.  Preparation of corresponsdence regarding same. | 0.40 |
| Sep-18-03 | TCL | Phone conference with Sheila from Open MRI in Mobile, Alabama regarding the potential for settlement in the NIFL case. | 0.20 |

National Indoor Football League      October 27, 2003     Page 2

| ep-23-03 | TCL | Phone conference - two phone conferences with Mike Travis regarding the suitability of October 10 or 6, 2003 for depositions. | 0.20 |
| ep-25-03 | TCL | Phone conference with Alabama Orthopedic Services regarding unpaid bills. | 0.30 |
| ep-30-03 | TCL | Preparation time on deposition notices and cover letter to Marty Herf, Rex Blateri, Attorney Caputo and Attorney Seymour. | 0.50 |

Totals

        3.70         $555.00

## DISBURSEMENTS

| Oct-14-03 | UPS Overnight Letter | 15.00 |

Totals

        $15.00

**Total Fee & Disbursements**
Previous Balance         **$570.00**

        4,779.75

Oct 24/03   Payment:   Trust Disbursement 9/30/03

        − 5,334.75

Oct 27/03   Payment:   Trust Disbursement

Interest Due         − 15.00

        $0.00

**Balance Now Due**

        **$0.00**

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL Check # 1505 Retainer | | 6,000.00 |
| Oct-07-03 | Paid To: David Klementik Charter flight to Columbus OH | 500.00 | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC Trust Disbursement 9/30/03 | 5,334.75 | |
| -27-03 | Paid To: Leventry & Haschak, LLC Trust Disbursement | 15.00 | |

ice #:  3235                              National Indoor Football League          October 27, 2003      P a g e    3

Total Trust                                        $5,849.75          $6,000.00

**Trust Balance**

$150.2

# *Leventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

November 3, 2003
Billing thru Nov 03/03
Timothy C. Leventry
Inv #:     3254
File #:     01-214-01

## INVOICE

| Date | Atty | | Hours | |
|------|------|--|-------|--|
| Nov-03-03 | TCL  Anderson Reporting Service | | | |
| | **Totals** | | 0.00 | $884.73 |
| | **Total Fee & Disbursements** | | | $884.73 |
| | Interest Due | | | $0.00 |
| | **Balance Now Due** | | | $884.73 |

## TRUST STATEMENT

| Date | | Disbursements | Receipts |
|------|--|---------------|----------|
| Sep-24-03 | Received From: NIFL | | |
| | Check # 1505 Retainer | | 6,000.00 |
| Oct-07-03 | Paid To: David Klementik | | |
| | Charter flight to Columbus OH | 500.00 | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | | |
| | Trust Disbursement 9/30/03 | 5,334.75 | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | | |
| | Trust Disbursement | 15.00 | |
| | Total Trust | $5,849.75 | $6,000.00 |
| | **Trust Balance** | | |

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
500 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

December 30, 2003
Billing thru Dec 30/03
Timothy C. Leventry
Inv #:      3341
File #:     01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Oct-01-03 | TCL | Reviewed letter from Attorney Seymour regarding Production of Documents and Preparation time on same | 1.20 |
| Oct-03-03 | RJS | Preparation time for the 10-6-03 depositions of Marty Herf and Rex Blateri; review documents and preparation of questions. | 3.00 |
| Oct-06-03 | TCL | Finalization of preparation and attendance Attend depositions in Columbus, Ohio for Marty Herf and Rex Blateri from the Ohio Bureau of Workers' Compensation | 6.30 |
| | RJS | Phone conference with Anderson Court Reporting regarding providing a reporter for the deposition of Marty Herf and Rex Blateri. | 0.20 |
| Oct-08-03 | TCL | Preparation of time on correspondence to Attorney Nelson regarding Brian Mills case. | 0.20 |
| Oct-13-03 | TCL | Review time on doing Motion to extend the Case Management Agreement. | 0.30 |
| Oct-17-03 | TLG | Meeting with Atty Leventry Re: medical bills outline | 0.25 |
| | TLG | Preparation time on medical bills detail for Discovery | 2.00 |
| Oct-20-03 | TLG | Preparation time on medical bills detail for Discovery | 2.60 |

ce #:  3341           File #  01-214        National Indoor Football League           December 30, 2003   Page    2

| Date | Init | Description | Hours |
|---|---|---|---|
| ct-21-03 | TLG | Preparation time on medical bills detail for Discovery | 3.10 |
| ct-27-03 | TCL | Preparation of correspondence to Michael Seymour and Bernard Caputo, counsel for RPC and Dan D'Alio regarding settlement. | 1.20 |
| Nov-03-03 | TCL | Finalization of letter regarding settlement to Michael Seymour and preparation of correspondence to Carolyn Shiver regarding same. | 0.30 |
| Nov-05-03 | TL | Phone conference with Mobile Orthopedics regarding the status of the case. | 0.30 |
|  | RJS | Phone conference with Carolyn Shiver regarding the offer letter RPC. | 0.40 |
| Nov-07-03 | TL | Preparation time on letter to the Attorneys for Brian Mills outlining our position with respect to the NIFL's liability. | 0.50 |
| Nov-08-03 | TCL | Preparation of time on correspondence to Attorney Nelson regarding Brian Mills case. | 0.20 |
| Nov-20-03 | TL | Phone conference with Open MRI regarding the unpaid medical bills for the Mississippi Firedogs. | 0.40 |

|  |  | Totals | 22.45 | $3,158.25 |
|---|---|---|---|---|

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| Oct-06-03 | Cab fare to and from airport | 40.00 |
|  | Travel to and from Columbus, Ohio via private charter (I chose to travel to Columbus by private charter and share the cost of same because my partner was going to Chicago, IL on the same day.  If I had been required to drive to Columbus, it would have taken 10 hours of travel time at half my hourly rate which would have been approximately $750.00 plus hotel - $75.00 and mileage - $150.00. with a total of $975.00) | 600.00 |

|  | Totals | $640.00 |
|---|---|---|

| **Total Fee & Disbursements** | **$3,798.25** |
|---|---|
| Previous Balance | 884.73 |

File # 01-214   National Indoor Football League   December 30, 2003   Page   3

Interest Due $0.00

**Balance Now Due** **$4,532.73**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| Dec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE` | 150.25 | |
| | Payment for invoice: 3341 | | |
| | Total Trust | $6,000.00 | $6,000.00 |

**Trust Balance** $0.00

# Leventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

April 16, 2004
Billing thru Apr 16/04
Timothy C. Leventry
Inv #:     5103
File #:     01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|--|-------|
| Dec-16-03 | TCL | Telephone call w/Michael Seymour regarding settlement and preparation time on facsimile correspondence regarding settlement and Demand Letter. | 0.30 |
| Dec-18-03 | TL | Phone conference with Alabama Orthopedics regarding the status of the NIFL case. | 0.20 |
| Dec-22-03 | TCL | Correspondence with Attorney Bernard Caputo regarding depositions. | 0.20 |
| | TCL | Correspondence with Attorney Bernard Caputo regarding Alphonsus Olieh case. | 0.20 |
| | RJS | Phone conference with Greg Albright regarding the status of the case. | 0.20 |
| Dec-23-03 | JG | Assemble file documents of NIFL for preparation of admissions. | 0.30 |
| Dec-29-03 | TL | Preparation time on Request for Admissions directed to RPC Employer Services. | 0.90 |
| | JG | Research on Federal requirements for a Request for Admissions including substantive law and evidentiary issues. | 0.60 |
| Dec-30-03 | TL | Preparation time on case update to Carolyn Shiver dated 12-30-03. | 0.60 |

National Indoor Football League                                      April 16, 2004        Page    2

| | | | |
|---|---|---|---|
| | JG | Review file documents and exhibits; begin Request for Admissions. | 0.80 |
| Dec-31-03 | JG | Preparation time on Request for Admissions for pending litigation in NIFL case | 1.00 |
| Jan-02-04 | JG | Continued preparation on Request for Admissions | 0.80 |
| Jan-05-04 | TCL | Preparation of Request for Admissions. | 0.50 |
| | TL | Edit Request for Admissions. | 0.30 |
| | JG | Continued preparation of Request for Admissions; assemble of all documents and exhibits for attachment. | 0.80 |
| Jan-06-04 | TCL | Preparation time on Request for Admissions | 0.30 |
| | TL | Preparation of exhibits for the Request for Admissions. | 0.40 |
| | JG | Complete preparation of finalized Request for Admissions and labeling of exhibits | 0.30 |
| Jan-07-04 | TL | Preparation time on Exhibit Packet for the Request for Admissions directed to Attorneys Seymour and Caputo. | 0.30 |
| | JG | Final preparation of Request for Admissions and accompanying exhibits. | 0.20 |
| Jan-08-04 | TCL | Preparation for and attend deposition of Paul Litwalk w/Attorney Michael Seymour and Attorney Bernard Caputo. | 3.40 |
| | TL | Prepare and organize materials and exhibits for the deposition of Paul Litwalk. | 1.50 |

| | | | |
|---|---|---|---|
| | TL | Research re: Federal court rules regarding the filing of a Request for Admissions with the court for its records. | 0.20 |
| | JG | Searched File documents for JDogs 2001 schedule for deposition | 0.20 |
| an-12-04 | TCL | Correspondence with Team Owners; preparation of damage list and general issues regarding Trial. | 0.20 |
| an-13-04 | JG | Review file documents and draft Motion for a Discovery Continuance | 0:30 |
| | RJS | Phone conference with Shawn Kibodeaux regarding clarification of the Request for Production of Documents issued by Attorney Seymour to the NIFL. | 0.30 |
| Jan-14-04 | JG | Complete Motion for a Discovery Continuance; phone call to Defendants' attorneys regarding same; preparation of facsimile to Defendants' attorneys for review and signature. | 0.60 |
| Jan-23-04 | TL | Preparation time on letter to Attorney Guerriero regarding Kareem Vance of the Bayou Beast. | 0.40 |
| Jan-29-04 | TL | Phone conference with Alabama Orthopedic regarding the status of the case. | 0.20 |
| | TL | Phone conference with Open MRI regarding the status of the case. | 0.30 |
| Feb-11-04 | RJS | Review documents sent to Attorney Seymour for the Request for Production of Documents. | 2.00 |
| Feb-12-04 | RJS | Complete review and preparation of documents relative to Attorney Seymour's request for production of documents. | 2.80 |
| Feb-13-04 | TCL | Review time on documentation prepared for Production of Documents and correspondence w/Michael Seymour regarding said production. | 0.50 |
| | TL | Preparation time on letter to Sporthopedics in Oregon relative to John Avalos, who is a former NIFL player. | 0.30 |

|  | | | |
|---|---|---|---|
|  | RJS | Final review of documents sent to Attorney Seymour for the Request for production of documents; review copies to ensure LHRK has copies of all documents mailed. | 1.00 |
| eb-18-04 | TL | Review documents sent by the Ohio Bureau of Workers' Compensation; preparation time on letter to Attorney Seymour regarding same. | 1.30 |
| eb-19-04 | TL | Phone conference with Sunbelt Rehabilitation regarding John Seymour, a former NIFL player; preparation of letter to Sunbelt Rehabilitation regarding same. | 0.50 |
| eb-20-04 | TL | Preparation time on letter to Santco regarding the recent developments in the case. | 0.30 |
| eb-27-04 | RJS | Preparation time on pretrial narrative. | 2.00 |
| Mar-01-04 | TL | Complete witness list; pretrial narrative and exhibits list. | 1.00 |
|  | RJS | Phone conference with League offices regarding the requirement of a list of representatives from each team who would testify relative to business records. | 0.20 |
| Mar-02-04 | RJS | Prepare list of witnesses for the Pretrial Statement. | 0.30 |
| Mar-03-04 | TCL | Preparation of Pre-trial Narrative. | 0.40 |
|  | TL | Final review of Pretrial Narrative and placement of same in final form. | 0.40 |
|  | RJS | Travel time to the Federal Courthouse and filing of Pretrial Narrative. | 0.50 |
| Mar-08-04 | TL | Review RPC's Admissions and deposition transcripts to determine if summary judgment is an option. | 0.50 |
| -10-04 | TL | Preparation time on letter to Attorney Jackson regarding his client, John McCorvey's, suit against the NIFL and Carolyn Shiver. | 0.40 |

File # 01-214     National Indoor Football Leaque     April 16, 2004     Page   5

| | | | |
|---|---|---|---|
| | RJS | Phone conference with Carolyn Shiver regarding the potential default judgment to be entered in the John McCorvey case. | 0.40 |
| Mar-15-04 | TL | Preparation time on letter to Attorney Bennett regarding the status of the NIFL suit and request to him to drop the NIFL as a Plaintiff in his suit on behalf of Alphonsus Olieh. | 0.30 |
| | TL | Preparation time on letter to Attorney Beard regarding his client's (Mid-State Orthopaedic in Alexandria Louisiana) claim against the NIFL for its unpaid bill. | 0.30 |
| Mar-16-04 | TL | Preparation time on correspondence to the Montana State Fund regarding an update to the status of the NIFL case. | 0.30 |
| | TL | Preparation time on correspondence to Attorney Burrell regarding Emmanuel Bentley's unpaid workers' compensation claims. | 0.30 |
| Mar-17-04 | TL | Phone conference with Attorney Clinton in Mobile regarding the status of the NIFL case. | 0.20 |
| | RJS | Preparation time on letter to Attorney Clinton regarding specific details of the NIFL v. RPC suit and regarding the statute of limitations running on his client's claim. | 0.30 |
| Mar-26-04 | TL | Preparation time on letter to Carolyn Shiver regarding the John McCorvey default judgment. | 0.30 |
| Mar-30-04 | TL | Preparation time on correspondence with Steve Jacobs of Stokes and Clinton of Mobile, Alabama regarding filing a lawsuit against Dominick Haston, who is a former player for the Mobile Seagulls. | 0.30 |
| | RJS | Phone conference with Dominick Haston, former Mobile Seagulls player, regarding a potential suit against him for unpaid medical bills. | 0.40 |
| Mar-31-04 | RJS | Phone conference with Sheila from Open MRI in Mississippit regarding the status of the NIFL case. | 0.30 |

|   |   |   |
|---|---|---|
| Totals | 34.60 | $4,775.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Feb-13-04 | UPS Overnight Letter | |
| | Totals | 50.00 |

Case 2:02-cv-00548-TFM   Document 132-3   Filed 06/13/07   Page 101 of 102

**Total Fee & Disbursements**
Previous Balance                                                    $4,825.00

Interest Due                                                          4,532.73

                                                                        $0.00


**Balance Now Due**                                                 $9,357.73

## TRUST STATEMENT

|          |                                                      | Disbursements | Receipts |
|----------|------------------------------------------------------|---------------|----------|
| ep-24-03 | Received From: NIFL                                  |               | 6,000.00 |
|          | Check # 1505 Retainer                                |               |          |
| ct-07-03 | Paid To: David Klementik                             | 500.00        |          |
|          | Charter flight to Columbus OH                        |               |          |
| ct-24-03 | Paid To: Leventry & Haschak, LLC                     | 5,334.75      |          |
|          | Trust Disbursement 9/30/03                           |               |          |
| ct-27-03 | Paid To: Leventry & Haschak, LLC                     | 15.00         |          |
|          | Trust Disbursement                                   |               |          |
| ec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE                    | 150.25        |          |
|          | Payment for invoice: 3341                            |               |          |
|          | **Total Trust**                                      | $6,000.00     | $6,000.00 |
|          | **Trust Balance**                                    |               | $0.00    |

*Leventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

June 17, 2004
Billing thru Jun 17/04
Timothy C. Leventry
Inv #:      5497
File #:      01-214-01

**Attn:** Carolyn Shiver

### INVOICE

| Date | Atty | | Hours |
|---|---|---|---|
| Apr-05-04 | RJS | Review the expert report prepared by Brian Brittain relative to Ohio coverage and review deposition testimony of Rex Blateri and Marty Herf relative to coverage issues. | 1.50 |
| Apr-06-04 | RJS | Preparation time on letter to Rex Blateri, Marty Herf and Michael Travis explaining Brian Brittain's expert opinion and requesting a written commentary to respond to Mr. Brittain's analysis. | 1.20 |
| Apr-07-04 | RJS | Phone conference with Alabama Orthopedic regarding the status of the case and the upcoming pretrial conference. | 0.30 |
| Apr-08-04 | TCL | Preparation of correspondence to Rex Ballarti and Marty Herf regarding opinion to contrast Mr. Brittains' expert opinion. | 0.30 |
| Apr-15-04 | RJS | Phone conference with Maureen Hiltz regarding the unpaid medical claims for John Schmidt. | 0.30 |
| | RJS | Preparation time on letter to Marueen Hiltz regarding John Schmidt's unpaid medical bills to HVHS. | 0.20 |
| Apr-16-04 | TL | Research regarding the Third Circuit's interpretation of the needed elements support a claim under RICO (1926(a)); research regarding the standard for summary judgment and standard by which a court will review a plaintiff's pleading under 1926(a). | 3.00 |
| Apr-18-04 | TL | Preparation time on Counterstatement of the Facts and preparation time on the Standard of Review sections of the Brief in Opposition to Motion for Summary Judgment. | 1.80 |