e #: 5497          File # 01-214     National Indoor Football League          June 17, 2004        Page    2

| | | | |
|---|---|---|---|
| or-19-04 | RJS | Complete portion of the Brief In Opposition to Motion for Summary Judgment relative to the pleading requirements for 1962(a). | 2.00 |
| | RJS | Research requirements to survive Summary Judgment relative to the proof of the intent to defraud. | 1.00 |
| pr-20-04 | RJS | Review Dan D'Alio's deposition relative to his intent to defraud the NIFL. | 1.00 |
| | RJS | Review Carolyn Shiver's deposition relative to her knowledge of the mid-March 2001 meeting RPC had with the Ohio BWC; preparation time portion of Brief in Opposition to Summary Judgment relative to the circumstantial evidence supporting RPC's intent to defraud. | 2.00 |
| | RJS | Research case law outlining the requirements to prove scienter under RICO including the scienter for predicate acts such as mail fraud and wire. | 1.50 |
| Apr-21-04 | RJS | Research the requirements to prove a valid contracts exists despite the subsequent repudiation by one party. | 1.50 |
| | RJS | Research Third Circuit case law relative to the issue of RPC requirement to first show it could perform its obligations under the contract before it can seek to avoid damages for its own breach of the contract. | 1.70 |
| | RJS | Complete portion of Brief in Opposition to Summary Judgment relative to the existence of a valid contract between the parties. | 1.80 |
| Apr-22-04 | RJS | Research Pennsylvania common law fraud as applied in Third Circuit; research a plaintiff's proving fraud by showing the defendant's reckless disregard of material facts; research case law involving fraud based on statements concerning an act by the defendant in the future. | 2.50 |
| | RJS | Complete portion of the Brief in Opposition to Summary Judgment relative to the NIFL's establishment of a valid fraud claim based upon PA Common Law as applied in the Third Circuit. | 2.50 |
| Apr-23-04 | RJS | Complete the Conclusion, Order and Certification of Service relative to the Brief in Opposition to Summary Judgment; edit brief and review the accuray of all facts alleged in same. | 1.50 |
| | RJS | Insert references to required Exhibits in the Brief and preparation of Exhibit packet. | 1.20 |

#:  5497          File # 01-214        National Indoor Football League        June 17, 2004        Page    3

| | | | |
|---|---|---|---|
| -26-04 | TCL | Re: Additional Preparation Time on Brief in Opposition of Motion for Summary Judgment. | 0.40 |
| | TCL | Preparation of Brief in Oppostion of Motion for Summary Judgment. | 1.30 |
| | RJS | Editing of the citations, statement of facts and legal argument for the Brief in Opposition to Summary Judgment. | 2.00 |
| r-27-04 | RJS | Final editing of the Brief in Opposition to Summary Judgment; preparation time on letter to Judge McVerry regarding same. | 0.50 |
| ay-04-04 | RJS | Preparation time on Reply to Defendants' Statement of Material Facts. | 0.50 |
| ay-05-04 | TCL | Preparation of Defendant's Reply to Defendant's Statements and material facts. | 0.60 |
| | RJS | Complete preparation of Reply to Defendants' Statement of Material Facts; editing of same. | 2.80 |
| | RJS | Begin preparation of the NIFL's Response to the Defendant's Motion for Summary Judgment. | 2.50 |
| ay-06-04 | RJS | Complete the NIFL's Reply to the Defendants' Preliminary Objections; editing of same. | 4.00 |
| ay-07-04 | TCL | Review time on Plaintiff's Reply to Defendant's Motion for Summary Judgment; chronological response. | 1.00 |
| | RJS | Editing of both the NIFL's Reply to Defendants' Preliminary Objections and the NIFL's Reply to Defendants' Statement of Material Facts. | 0.80 |
| May-11-04 | RJS | Phone conference with Judy Jaminet of Physical Therapy Specialists in Sioux City, Iowa regarding unpaid medical bills and the status of the case. | 0.30 |
| -12-04 | RJS | Preparation time on correspondence to Physical Therapy Associates in Sioux City regarding their unpaid bills. | 0.30 |

May-14-04    TCL  Preparation of Certificate of Compliance.

0.20

RJS  Preparation time on Certificate of Compliance.

0.30

Totals

46.30                    $6,002.50

## DISBURSEMENTS

Apr-27-04        UPS Overnight Letter

15.00

Totals

$15.00

**Total Fee & Disbursements**
Previous Balance                                $6,017.50

Interest Due                                        9,357.73

$0.00

**Balance Now Due**

$15,375.23

## TRUST STATEMENT

| | Disbursements | Receipts |
|---|---|---|
| Sep-24-03  Received From: NIFL | | |
| Check # 1505 Retainer | | 6,000.00 |
| Oct-07-03  Paid To: David Klementik | | |
| Charter flight to Columbus OH | 500.00 | |
| Oct-24-03  Paid To: Leventry & Haschak, LLC | | |
| Trust Disbursement 9/30/03 | 5,334.75 | |
| Oct-27-03  Paid To: Leventry & Haschak, LLC | | |
| Trust Disbursement | 15.00 | |
| Dec-30-03  Paid To: LEVENTRY, HASCHAK, RODKE` | | |
| Payment for invoice: 3341 | 150.25 | |
| Total Trust | $6,000.00 | $6,000.00 |

**Trust Balance**

$0.00

# ∡eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football Leaque
500 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

August 18, 2004
Billing thru Aug 18/04
Timothy C. Leventry
Inv #:     5803
File #:    01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Jun-09-04 | TL | Phone conference with Open MRI in Mississippi regarding the Defendant's Motion for Summary Judgment and the not-yet-rescheduled Pre-Trial Conference. | 0.30 |
| Jun-10-04 | TCL | Telephone call w/Carolyn regarding updates of case, including discussion regarding settlements and troublesome suits. | 0.30 |
| Jun-14-04 | TL | Phone conference with Kelly from Suncoast Rehabilitation in Mississippi regarding the postponed pretrial conference. | 0.20 |
| Jun-18-04 | TL | Phone conference with Greg Albright regarding the rescheduled Pretrial Conference. | 0.20 |
| Jun-29-04 | RJS | Phone conference with Brian Mills regarding, a former NIFL player, regarding the status of the case. | 0.20 |
| Jul-21-04 | RJS | Phone conference with Sheila from Open MRI in Mississippi regarding the status of the court's consideration of RPC's Motion for Summary Judgment. | 0.20 |
| Jul-27-04 | RJS | Phone conference with Alabama Orthopedics regarding the status of the case. | 0.20 |

Totals

1.60                    $225.00

**Total Fee & Disbursements**
Previous Balance

$225.00
15,275.00

File # 01-214    National Indoor Football League    August 18, 2004    Page 2

Interest Due

$95.01

**Balance Now Due**

$15,695.24

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| p-24–03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| t-07–03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| ct-24–03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| ct-27–03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| ec-30–03 | Paid To: LEVENTRY, HASCHAK, RODKE' | 150.25 | |
| | Payment for invoice: 3341 | | |
| | Total Trust | $6,000.00 | $6,000.00 |

**Trust Balance**

$0.00

*eventry,* **Haschak & Rodkey, LLC**

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

Jational Indoor Football Leaque
00 Loire Avenue
.afayette, LA 70507

Attn: Carolyn Shiver

October 19, 2004
Billing thru Oct 19/04
Timothy C. Leventry
Inv #:    7199
File #:    01-214-01

## INVOICE

| ate | Atty | | Hours |
|---|---|---|---|
| ug-18-04 | RJS | Phone conference with Physical Therapy Specialists regarding the status of the NIFL case. | 0.20 |
| | | Totals | 0.20 |

$25.00

**Total Fee & Disbursements**

$25.00

Previous Balance

$25.00
15,600.23

Oct 12/04 Payment:  Check # 1043

- 15,695.24

Interest Due

$0.00

**Balance Now Due**

$25.00

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| ep-24-03 | Received From: NIFL Check # 1505 Retainer | | 6,000.00 |
| )ct-07-03 | Paid To: David Klementik Charter flight to Columbus OH | 500.00 | |
| )ct-24-03 | Paid To: Leventry & Haschak, LLC Trust Disbursement 9/30/03 | 5,334.75 | |
| ᴜct-27-03 | Paid To: Leventry & Haschak, LLC Trust Disbursement | 15.00 | |
| )ec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKF` | 150.25 | |

Total Trust                                    $6,000.00          $6,000.00

**Trust Balance**                                                                    $0.00

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

ational Indoor Football League
00 Loire Avenue
afayette, LA 70507

ttn: Carolyn Shiver

December 15, 2004
Billing thru Dec 15/04
Timothy C. Leventry
Inv #:     7355
File #:     01-214-01

## INVOICE

| ate | Atty | | Hours |
|-----|------|---|-------|
| ct-05-04 | RJS | Phone conference with Sheila from Open MRI regarding the status of the case. | 0.20 |
| | RJS | Phone conference with Cindy of Alabama Orthopedic regarding the status of the case. | 0.20 |
| ct-06-04 | RJS | Phone conference with Kelly of Sunbelt Rehabilitation regarding the status of the Motion for Summary Judgment. | 0.20 |
| ct-11-04 | RJS | Phone conference with Attorney from Larimee Wyoming regarding the potential suit by Gem City. | 0.30 |

| | | | |
|---|---|---|---|
| Totals | | 0.90 | $112.50 |

**Total Fee & Disbursements**
Previous Balance                                                    **$112.50**

Interest Due                                                          25.00

$0.33

**Balance Now Due**                                           **$137.83**

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | |
| | Check # 1505 Retainer | | 6,000.00 |

| Date | Description | | |
|---|---|---|---|
| t-07-03 | Paid To: David Klementik<br>Charter flight to Columbus OH | 500.00 | |
| 1-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement 9/30/03 | 5,334.75 | |
| ct-27-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement | 15.00 | |
| ec-30-03 | Paid To: LEVENTRY,  HASCHAK,  RODKE'<br>Payment for invoice: 3341 | 150.25 | |

Total Trust $6,000.00  $6,000.00

**Trust Balance** $0.00

*eventry,* **Haschak & Rodkey, LLC**

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

...ational Indoor Football League
...00 Loire Avenue
...afayette, LA 70507

...ttn: Carolyn Shiver

February 11, 2005
Billing thru Feb 11/05
Timothy C. Leventry
Inv #:     7590
File #:     01-214-01

## INVOICE

| ...te | Atty | | Hours | |
|---|---|---|---|---|
| ...ec-06-04 | RJS | Phone conference with Carolyn Shiver regarding the status of the case. | 0.40 | |
| ...n-05-05 | TL | Phone conference with Brian Mills regarding the status of the case. | 0.30 | |
| | | Totals | 0.70 | $95.00 |
| | | **Total Fee & Disbursements** | | **$95.00** |
| | | Previous Balance | | 137.50 |
| | | Interest Due | | $2.61 |
| | | **Balance Now Due** | | **$235.11** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| ...ep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| ...ct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| ...24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| ...ct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |

Case 2:02-cv-00548-TFM   Document 132-4   Filed 06/13/07   Page 11 of 92

File # OY-214          National Indoor Football League          February 11, 2005     Page    2

Paid To: LEVENTRY,  HASCHAK,  RODKE'          150.25
Payment for invoice: 3341

Total Trust                                         $6,000.00          $6,000.00

**Trust Balance**                                                                            $0.00

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax:  814-266-5108

National Indoor Football League
500 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

April 12, 2005
Billing thru Apr 12/05
Timothy C. Leventry
Inv #:     7894
File #:     01-214-01

## INVOICE

| Date | Atty | | Hours | |
|---|---|---|---|---|
| Feb-03-05 | TCL | Phone conference with Greg Albright regarding his damages in the NIFL case. | 0.20 | |
| Feb-15-05 | RJS | Phone conference with Cindy from Alabama Orthopedics regarding the documentation for their claim. | 0.20 | |
| | | Totals | 0.40 | $58.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$58.00** |
| Previous Balance | 232.50 |
| Interest Due | $8.20 |

| | |
|---|---|
| **Balance Now Due** | **$298.70** |

## TRUST STATEMENT

| Date | | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |

e #: 7894          File # 01-214          National Indoor Football Leaque          April 12, 2005          Page   2

ec-30-03          Paid To: LEVENTRY,  HASCHAK,  RODKE'          150.25
                  Payment for invoice: 3341

Total Trust                                    $6,000.00          $6,000.00

**Trust Balance**                                                                    **$0.00**

# Leventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph:  814-266-1799
Fax:  814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:**  Carolyn Shiver

June 8, 2005
Billing thru Jun 08/05
Timothy C. Leventry
Inv #:    8147
File #:    01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Apr-13-05 | RJS | Phone conference with Open MRI in Mississippi regarding the status of the case. | 0.20 |
| Apr-19-05 | RJS | Phone conference with Carolyn Shiver regarding the status of the case. | 0.90 |
| Apr-21-05 | RJS | Preparation time on correspondence with Brian Mills regarding the status of the case. | 0.20 |
| | | Totals | 1.30 |

| | |
|---|---|
| | $175.50 |
| **Total Fee & Disbursements** | $175.50 |
| Previous Balance | 290.50 |
| Interest Due | $15.78 |
| **Balance Now Due** | $481.78 |

## TRUST STATEMENT

| Date | | Disbursements | Receipts |
|------|---|---------------|----------|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |

Case 2:02-cv-00548-TFM   Document 132-4   Filed 06/13/07   Page 15 of 92

e #: 8147                            National Indoor Football Leaque        June 8, 2005        Page   2

| Date | Description | | |
|---|---|---|---|
| ct-24-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement 9/30/03 | 5,334.75 | |
| -27-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement | 15.00 | |
| ec-30-03 | Paid To: LEVENTRY,  HASCHAK,  RODKE'<br>Payment for invoice: 3341 | 150.25 | |
| | Total Trust | $6,000.00 | $6,000.00 |

**Trust Balance**                                                                           $0.00

*eventry*, **Haschak & Rodkey,** *LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

ational Indoor Football League
)0 Loire Avenue
afayette, LA 70507

ttn: Carolyn Shiver

August 16, 2005
Billing thru Aug 16/05
Timothy C. Leventry
Inv #:    8627
File #:    01-214-01

## INVOICE

| te | Atty | | Hours |
|---|---|---|---|
| n-01-05 | TCL | Review Memorandum and Order from United States District Court of Western District of PA. | 0.50 |
| | TL | Phone conference with University Sports Medicine regarding the Kareem Vance issue and the NIFL suit against RPC. | 0.20 |
| | TL | Preparation time on correspondence with University Sports Medicine regarding the status of the case. | 0.20 |
| n-02-05 | RJS | Phone conference with Jocelyn Golden regarding a discovery request for the NIFL. | 0.20 |
| n-03-05 | RJS | Review Court's order relative to RPC's Motion for Summary Judgment; review previous Order's in case to determine impact the Court's June 2, 2005 Order; preparation time on letter to Carolyn Shiver explaining the June 2, 2005 Order and the current disposition of the case. | 1.00 |
| un-07-05 | TCL | Preparation time and correspondence to Carolyn Shiver Re: RPC Service Case and Court Decision | 0.20 |
| un-13-05 | TCL | Re: review Order of Court setting Settlement Conference; c/w Carolyn Shiver and w/Judge McVerry regarding same. | 0.60 |
| ..-23-05 | RJS | Phone conference with Judge Ambrose's clerk regarding scheduling a full day mediation conference. | 0.30 |

ice h:  8627        File # 01-214       National Indoor Football League

                                                    August 16, 2005      Page   2

| Date | | | | |
|---|---|---|---|---|
| Jun-24-05 | RJS | Phone conference with Judge Ambrose's office regarding scheduling a full day mediation conference. | | 0.20 |
| Jul-06-05 | RJS | Review case documents and files in preparation for the settlement conference; draft letter to Judge Ambrose regarding the issues of the case and the settlement issues. | | 3.00 |
| Jul-07-05 | TCL | Preparation of Confidential Letter to Judge Ambrose. | | 0.50 |
| Jul-11-05 | RJS | Phone conference with Judge Ambrose's Chief Clerk regarding the availability of witnesses for the Pretrial Hearing. | | 0.20 |
| | RJS | Letter to Carolyn Shiver regarding the Settlement Conference availability by phone. | | 0.30 |
| Jul-12-05 | RJS | Phone conference with Carolyn Shiver regarding the Settlement Conference. | | 0.70 |
| Jul-15-05 | TCL | Preparation of and attend Settlement Conference before Judge Ambrose at Federal Courthouse in Pgh. | | 6.00 |
| | PJE | Research Business records exception to hearsay rule with regard to medical records | | 0.50 |
| | RJS | Preparation of and attend Settlement Conference before Judge Ambrose at Federal Courthouse in Pgh. | | 3.00 |
| | RJS | Phone conference with Carolyn Shiver regarding the settlement case. | | 0.40 |
| Jul-18-05 | RJS | Phone conference with Carolyn Shiver regarding the items needed to prove damages. | | 0.30 |
| Jul-19-05 | RJS | Editing of letter to Carolyn Shiver regarding the records needed to prove damages. | | 0.20 |
| 26-05 | RJS | Review legal issues, federal statutes and case law relative to the issue of damages including RICO, the evidence required to prove damages, the measure of actual damages, and the applicability of Ohio workers' compensation usual and | | 1.00 |

ce #: 8627    File # 01-214    National Indoor Football Leaque    August 16, 2005    Page    3

| ul-27-05 | RJS | Phone conference with Alabama Orthopedics regarding the status of the case and any records that have not been forwarded to the NIFL. | 0.20 | |

|  | Totals | 19.70 | $2,816.50 |

## DISBURSEMENTS

| ul-14-05 | West Law Research | | |
| ul-15-05 | Mileage 150 @ 0.37 | | 9.22 |
| | Parking | | 55.50 |
| | | | 17.00 |

| | Totals | | $81.72 |

| **Total Fee & Disbursements** | | **$2,898.22** |
| Previous Balance | | 466.00 |
| Interest Due | | $29.69 |

| **Balance Now Due** | | **$3,393.91** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| Dec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE' | 150.25 | |
| | Payment for invoice: 3341 | | |
| | Total Trust | $6,000.00 | $6,000.00 |
| | **Trust Balance** | | **$0.0(** |

*ventry,* **Haschak & Rodkey, LLC**

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

ational Indoor Football League
)0 Loire Avenue
afayette, LA 70507

ttn: Carolyn Shiver

October 18, 2005
Billing thru Oct 18/05
Timothy C. Leventry
Inv #:   8813
File #:   01-214-01

## INVOICE

| ate | Atty | | Hours |
|---|---|---|---|
| ug-01-05 | FF | Legal research, regarding damages, hearsay rules of evidence, authentication of medical records for use at trial. Meeting with Atty Sedlak Re:: damages issue. | 3.00 |
| ug-25-05 | RJS | Phone conference Kareem Vance regarding the status the case and the upcoming settlement conference. | 0.20 |
| ep-10-05 | FF | Research standing issues, tolling of statute of limitations for individual players, effect of class action suit versus representative class of NIFL players, effect of tolling statute of limitations on multi jurisdictional claims, research equitable tolling doctrine and availability to individual players, research individual players cause of action against employer for failing to carry workers compensation insurance. | 4.50 |
| ;ep-12-05 | TCL | Correspondence with Carolyn Shiver regarding Production of Document request. | 0.20 |
| | FF | Research promissory and equitable estoppel cases, prepare memo to TCL regarding damage and evidentiary issues. | 2.00 |
| | RJS | Phone conference with Brian Mills regarding his medical bills and the status of the case. | 0.20 |
| Sep-21-05 | TCL | Preparation of research regarding Statute of Limitations; Introduction of Medical Records and amount of damages. | 0.30 |

|  | TCL | Re: internal trial planning. | 0.20 |
|---|---|---|---|
|  | FF | Litigation meeting with TCL | 0.25 |
| Sep-22-05 | RJS | Review NIFL medical records to determine records that do not exist to coincide with the spreadsheet prepared by the NIFL. | 0.90 |
|  | RJS | Phone conference with Carolyn Shiver regarding the player's medical documents/records. | 0.40 |
| Sep-26-05 | RJS | Preparation time on letter to Michael Seymour regarding the player's medical information. | 0.20 |

|  |  | Totals | 12.35 | $1,730.00 |
|---|---|---|---|---|

## DISBURSEMENTS

| ᶜᵉᵖ-08-05 | West Law Research | | 14.06 |
|---|---|---|---|
|  | Totals | | $14.06 |

|  | **Total Fee & Disbursements** | $1,744.06 |
|---|---|---|
|  | Previous Balance | 3,364.22 |
|  | Interest Due | $92.41 |

|  | **Balance Now Due** | $5,200.69 |
|---|---|---|

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | |
|  | Check # 1505 Retainer | | 6,000.00 |
| Oct-07-03 | Paid To: David Klementik | | |
|  | Charter flight to Columbus OH | 500.00 | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | | |
|  | Trust Disbursement 9/30/03 | 5,334.75 | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | | |
|  | Trust Disbursement | 15.00 | |

Case 2:02-cv-00548-TFM   Document 132-4   Filed 06/13/07   Page 21 of 92

File #: 01-214        National Indoor Football League        October 18, 2005        Page    3

Paid To: LEVENTRY, HASCHAK, RODKE          150.25
Payment for invoice: 3341

Total Trust                                  $6,000.00        $6,000.00

**Trust Balance**                                                        $0.00

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
00 Loire Avenue
afayette, LA 70507

December 15, 2005
Billing thru Nov 30/05
Timothy C. Leventry

ttn: Carolyn Shiver

Inv #:      9265
File #:      01-214-01

## INVOICE

| ate | Atty | | Hours |
|---|---|---|---|
| ul-15-05 | RJS | Prepare for and attend Settlement Conference before Judge Ambrose; three phone conferences with Carolyn Shiver regarding same. | 7.00 |
| ct-05-05 | RJS | Phone conference with Open MRI regarding medical records and regarding the status of the case. | 0.30 |
| )ct-17-05 | LC | Document analysis of all players records to be sent to opposing counsel | 6.00 |
| )ct-18-05 | LC | Document analysis of all players records to comply with July 18, 2005 order | 0.50 |
| Nov-02-05 | LC | Document analysis of all players records to comply with July 18, 2005 order | 1.60 |
| Nov-03-05 | LC | Review/organization of Pleadings/Documents in respect to the NIFL in preparation for the November 28th Settlement Conference | 3.40 |
| Nov-04-05 | LC | Review/organization of Pleadings/Documents in respect to the NIFL in preparation for the November 28th Settlement Conference | 2.00 |
| Nov-07-05 | LC | Review/organization of NIFL pleadings/documents in preparation for November 28th settlement conference | 2.00 |
| Nov-08-05 | LC | Review/organization of NIFL pleadings/documents in preparation for November 28th settlement conference | 1.70 |

File # 01-214    National Indoor Football League     December 15, 2005   **Page**    2

| Date | | | | |
|---|---|---|---|---|
| Nov-09-05 | FF | Draft/ prepare records certifications for use at trial. | | 0.50 |
| | FF | Research Ohio W. C. Law civil liabilities of non-complaint employer calculation of benefits. | | 1.00 |
| Nov-17-05 | TCL | Prepare for telephone settlement conference with Judge Ambrose, Michael Seymore and Bernie Caputa. | | 1.20 |
| | RJS | Prepare for phone conference with Judge Ambrose and participate in phone conference with Judge Ambrose. | | 0.60 |
| Nov-18-05 | LC | Preparation of documents for conference. | | 1.00 |
| | RJS | Review player medical records in preparation for sending the records to the opposing counsel. | | 1.50 |
| | RJS | Preparation time on correspondence with Attorney Seymour regarding the NIFL player's medical records. | | 0.30 |
| Nov-28-05 | LC | Preparation of information for Medical Care Providers | | 0.80 |
| | RJS | Phone conference with Carolyn Shiver regarding the cases filed against the NIFL and the status of the case. | | 0.50 |
| | RJS | Phone conference with Accounting Control/Open MRI regarding the settlement of the claim. | | 0.20 |
| Nov-29-05 | LC | Preparation time on letters to Medical Care Providers regarding supporting documents needed for trial. | | 6.30 |
| Nov-30-05 | LC | Preparation time on letters to Medical Care Providers regarding supporting documents needed for trial. | | 5.00 |

Totals

43.40     $4,095.50

**DISBURSEMENTS**

| | | |
|---|---|---|
| c-05-05 | 770 one page letters to medical providers | 77.00 |
| | Postage | 284.90 |
| | 770 Envelopes to medical providers | 115.50 |
| | Copies of supporting medical records to Attorney Seymore | 26.40 |
| c-12-05 | UPS Overnight Letter | 45.00 |
| | | ———— |
| | Totals | $669.56 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$4,765.06** |
| Previous Balance | 5,108.28 |
| Interest Due | $216.03 |
| | ———— |
| **Balance Now Due** | **$10,089.37** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| ep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| ~t-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| )ct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| )ct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| Dec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE` | 150.25 | |
| | Payment for invoice: 3341 | | |
| | | ———— | ———— |
| | Total Trust | $6,000.00 | $6,000.00 |
| | | | |
| | **Trust Balance** | | $0.00 |

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
500 Loire Avenue
Lafayette, LA 70507

February 8, 2006
Billing thru Jan 31/06
Timothy C. Leventry

Attn: Carolyn Shiver

Inv #:    9476
File #:    01-214-01

## INVOICE

| Date | Atty | | Hours |
|---|---|---|---|
| Dec-01-05 | LC | Preparation time of information regarding medical providers of NIFL players | 2.80 |
| | RJS | Research and review Ohio Bureau of Workers' Compensation Fee Schedule and the Billing and Reimbursement Manual relative the amounts Ohio reimburses providers under the workers' compensation system. | 1.80 |
| | RJS | Research Ohio case law and statutory law with respect to an employee's right to seek civil damages including medical bills from an employer for the employer's failure to comply with the worker's compensation act. | 1.70 |
| | RJS | Preparation time on letter containing memoradum of law to Michael Seymour and Judge Ambrose concerning the availability of damages to the NIFL for the full amount of medical bills rather than Ohio BWC's reimbursement rates. | 0.90 |
| Dec-02-05 | TCL | Preparation of correspondence to the medical providers, review correspondence from Attorney Seymour regarding medical providers information and research regarding same. | 1.00 |
| | TCL | Preparation of correspondence to Michael Seymour regarding compliance per Judge Ambrose's Order regarding medical records. | 0.30 |
| | LC | Preparation time of information regarding medical providers of NIFL players | 3.70 |
| | RJS | Research regarding the claims process and forms required for submitting a Ohio Worker's Compensation Claim. | 2.00 |

ce #:  9476          File # 01-214     National Indoor Football League          February 8, 2006          Page     2

| | | | |
|---|---|---|---|
| | RJS | Research DOL Federal Claim Forms relative to their compliance with the July 18, 2005 Order. | 1.90 |
| | RJS | Revise December 5, 2005 letter in response to the Defendants' December 1, 2005 letter. | 0.30 |
| Dec-05-05 | LC | Preparation time of correspondences with medical providers for December 20th Conference | 7.50 |
| | RJS | Review and prepare correspondence to be sent to each medical provider. | 0.50 |
| | RJS | Review and preparation time on letters to the providers to obtain remaining medical records in anticipation of trial. | 1.00 |
| Dec-06-05 | LC | Preparation time of correspondences with medical providers for December 20th Conference | 7.90 |
| Dec-07-05 | LC | Preparation time of correspondences with medical providers for December 20th Conference | 7.70 |
| | RJS | Preparation time on review of medical records in our possession to verify their support of the damages in the case. | 0.60 |
| Dec-08-05 | LC | Preparation time of correspondences with medical providers for December 20th Conference | 5.20 |
| Dec-09-05 | LC | Preparation time of correspondences with medical providers for December 20th Conference | 4.00 |
| | RJS | Phone conference with the Doctors Anethesia Group in regard to medical records for Casey Hughes and Martin Simmons. | 0.40 |
| Dec-12-05 | LC | Preparation time of correspondences with medical providers for December 20th Conference; answering questions of medical providers conveyed by telephone | 4.10 |
| | RJS | Phone conference with Central Louisiana Imaging regarding the records in the case. | 0.20 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| Dec-13-05 | LC | Phone contact with medical providers pertaining to questions of correspondences sent regarding December 20th Conference | 1.10 |
| Dec-14-05 | LC | Respond to telephone inquiries of medical providers responding to requests for medical information; documenting correspondences | 1.00 |
| | RJS | Phone conference with Judge McVerry's chambers regading the Pretrial Conference. | 0.20 |
| | RJS | Phone conference with Attorney Seymour's office regarding the Pretrial Conference. | 0.20 |
| | RJS | Review providers who rejected the NIFL's request for a signed certification. | 0.30 |
| | RJS | Preparation time correspondence to the NIFL providers who refused to turn over medical records. | 0.40 |
| Dec-15-05 | LC | Respond to telephone inquiries of medical providers; document inquiries; prepare correspondence for medical providers refusing requests for information. | 3.30 |
| Dec-16-05 | LC | Responding to telephone inquiries of medical providers responding to requests for information; prepare correspondences with medical providers refusing requests for medical information | 6.70 |
| Dec-19-05 | LC | Responding to telephone inquiries of medical providers responding to requests for medical information; preparing correspondences with medical providers refusing requests for medical information; preparing documents for December 20th conference | 7.20 |
| | RJS | Phone conference with Great Plains Radiology regarding nine players for which medical records documentation is required. | 0.30 |
| | RJS | Prepare for Settlement Conference before Judge Ambrose. | 0.70 |
| Dec-20-05 | TCL | Settlement conference w/Judge Ambrose and Attorney Michael Seymour, Bernie Caputo in Pgh. | 6.00 |
| | LC | Responding to and documenting telephone and fax inquiries of medical providers | 0.50 |

ce #:  9476         File #  01-214         National Indoor Football League            February 8, 2006       Page    4

| | RJS | Attend Settlement Conference before Judge Amborse in Pittsburgh. | 6.00 |
|---|---|---|---|
| Dec-21-05 | FF | NIFL-Discussion of case with Attorney Sedlak regarding Pretrial Conference; Filing Motion In Limini-Use of insurance forms in lieu of medical records to substantiate damages. | 0.20 |
| | LC | Responding to and documenting telephone, fax and mail correspondences/inquiries from medical providers | 7.60 |
| Dec-22-05 | LC | Responding to and documenting telephone, fax, and mail correspondences/inquiries from medical providers | 6.30 |
| Dec-23-05 | LC | Responding to and documenting telephone, fax, and mail correspondences/inquiries from medical providers | 4.00 |
| Dec-27-05 | LC | Responding to and documenting telephone, fax, and mail correspondences/inquiries from medical providers | 3.00 |
| Dec-28-05 | LC | Responding to and documenting telephone, fax, and mail correspondences/inquiries from medical providers | 5.50 |
| Dec-29-05 | LC | Responding to and documenting telephone, fax, and mail correspondences/inquiries from medical providers | 4.00 |
| Dec-30-05 | LC | Responding to and documenting telephone, fax, and mail correspondences/inquiries from medical providers; requesting medical information | 2.50 |
| Dec-31-05 | FF | Research damages - limitations under terms of contract after breach. | 1.00 |
| Jan-02-06 | FF | Research material breach issues and excused performance under contract;  Measure of damages;  Formulate argument against application of deductible provision in contract as mitigation of damages. | 2.00 |
| | LC | Responding to correspondences/inquiries of medical providers; documenting responses | 1.50 |
| | RJS | Research regarding Ohio state cases in which the charging of fees by an insurance broker that are tied to workers compensation insurance is declared illegal. | 1.00 |

| n-03-06 | LC | Preparation of documents for January 5th conference | 7.80 |
| n-04-06 | FF | Review File documents and pleadings; Prepare for Preliminary Conference. | 1.00 |
| | LC | Preparation of documents for January 5th conference; respond to correspondence/inquiries of medical providers | 6.50 |
| | RJS | Preparation time for Pretrial Conference. | 0.80 |
| | RJS | Phone conference with the Ohio Bureau of Workers' Compensation regarding the imposition of a deductible. | 0.50 |
| ιn-05-06 | FF | Attend Pretrial Conference in Pittsburgh | 6.50 |
| | LC | Prepare responses to medical provider regarding request for medical information; document response | 0.20 |
| | RJS | Attend Pretrial Conference in Pittsburgh before Judge McVerry. | 6.50 |
| an-06-06 | LC | Tend to response from medical provider regarding request for medical information; document response | 0.20 |
| an-09-06 | LC | Respond to correspondences/inquiries of medical providers; document responses; request proper completion of Certification of Records Custodian form from medical providers | 4.00 |
| | RJS | Review strategy for the NIFL's trial; begin preparation time on Motions in Limine with respect to proving damages. | 0.50 |
| | RJS | Phone conference with Trails West Orthopedics regarding Brian Simmons and several other players' medical records. | 0.20 |
| ‚-10-06 | FF | Review Pretrial Order; Discuss proposed Motions in Limine with Attorney Ryan Sedlak | 0.50 |

ce #: 9476 File # 01-214 National Indoor Football League February 8, 2006 Page 6

| | | | |
|---|---|---|---|
| | LC | Respond to telelphone, mail, and fax correspondence/inquiries of medical providers; document responses; request correct completion of cert. form from medical providers | 3.00 |
| | RJS | Research on federal court's docketing site regarding the pretrial order and reviewing of same. | 0.40 |
| | RJS | Review potential motion for the court to accept the NIFL's full claim for damages. | 0.30 |
| an-11-06 | TCL | Review Pretrial Order and c/w Carolyn Shiver regarding same. | 0.30 |
| | FF | Discussion of case, Motions and damages with Attorney Sedlak and Attorney Leventry | 0.20 |
| | LC | Respond/document response of medical provider to request for medical information | 0.20 |
| Jan-12-06 | LC | Respond/document response of medical provider to request for medical information | 0.20 |
| Jan-13-06 | LC | Respond/document response of medical provider to request for medical information; faxed medical provider requesting original certification of custodian records form | 0.40 |
| Jan-16-06 | LC | Preparation time for response of medical provider's request for medical information; document correspondence | 0.10 |
| Jan-17-06 | LC | Preparation time for response of medical provider's request for medical information; document correspondence | 1.70 |
| Jan-18-06 | LC | Preparation time for response of medical provider's request for medical information; document correspondence | 0.80 |
| Jan-20-06 | LC | Preparation time for response of medical provider's request for medical information; document correspondence | 0.30 |
| /23-06 | LC | Preparation time for response of medical provider's request for medical information; document correspondence | 2.50 |

| | | | |
|---|---|---|---|
| -24-06 | TCL | Correspondence with Attorney Guerriero regarding Kareen Vance Monroe Bayou Beasts medical records. | 0.20 |
| | LC | Receive/respond/document correspondence from medical providers regarding request for medical records | 0.20 |
| ı-26-06 | LC | Receive/respond/document correspondence from medical providers regarding request for medical records | 0.20 |
| ı-27-06 | FF | Review Court Order; Draft/dictation of Plaintiff's Motion in Limine for precluding defense to argue limitation of damages; and use of medical records and invoices for use at trial. | 1.25 |
| | FF | Review Order; Review FRCP regarding expert reports and testimony; Strategy meeting with Attorney Sedlak regarding bifurcation. | 1.25 |
| | RJS | Preparation on Motion for Limine regarding the medical records and the provider certification; review the federal rules regarding bifurcation of the liability and damage issues. | 1.00 |
| ın-30-06 | LC | Respond to/ document responses from medical providers pertaining to requests for medical records; attempt to locate medical provider with different address than one provided | 1.20 |
| an-31-06 | LC | Respond to/ document responses from medical providers pertaining to requests for medical records; attempt to locate medical provider with different address than one provided | 0.30 |
| | | Totals | 179.20    $16,995.5C |

## DISBURSEMENTS

| | | |
|---|---|---|
| Jan-03-06 | UPS Overnight Letter | 34.74 |
| Jan-11-06 | Mileage | 71.20 |
| | Parking | 13.00 |
| | West Law Research | 49.59 |
| | West Law Research | 657.00 |
| | Totals | $825.55 |
| | **Total Fee & Disbursements** | **$17,821.0** |
| | Previous Balance | 9,873.3 |
| | Interest Due | $420.1 |

**Balance Now Due**

$28,114.53

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---:|---:|
| :p-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| ct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| ct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| ct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| 'ec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE' | 150.25 | |
| | Payment for invoice: 3341 | | |
| | **Total Trust** | $6,000.00 | $6,000.00 |

**Trust Balance**

$0.00

*ventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

---

.tional Indoor Football League
0 Loire Avenue
fayette, LA 70507

**tn:** Carolyn Shiver

April 13, 2006
Billing thru Mar 31/06
Timothy C. Leventry
Inv #:    9756
File #:    01-214-01

## INVOICE

| te | Atty | | Hours |
|---|---|---|---|
| b-02-06 | LC | Receive/document response from medical provider concerning request for medical infomration | 0.20 |
| b-03-06 | LC | Receive/document response from medical provider concerning request for medical infomration; respond to providers declining request; preparation of medical records of providers who granted request for information | 0.80 |
| b-06-06 | LC | Receive/document response from medical provider concerning request for medical infomration | 0.30 |
| eb-07-06 | FF | Review, revise Motions in Limine | 0.50 |
| eb-08-06 | TCL | Preparation of Motion in Limine. | 0.40 |
| | RJS | Editing and review of Motion in Limine. | 0.30 |
| Feb-09-06 | RJS | Begin preparation of Motion to Bifurcate the Case. | 0.30 |
| Feb-10-06 | FF | Strategy meeting with Attorney Sedlak regarding expert reports and supplemental expert reports; witness lists; Review Pre-trial Statement regarding witness lists; prepare outline of trial issues for strategy meeting with TCL and RJS. | 1.00 |

| | | | |
|---|---|---|---|
| | FF | Litigation - strategy meeting with TCL and RJS | 0.75 |
| | RJS | Research Federal Court (3rd Circuit and other Circuits) caselaw regarding bifurcation; review federal rules of procedure relative to bifurcation. | 0.90 |
| | RJS | Begin preparation of Motion to Bifurcate the liability and damages portion of the NIFL case. | 2.80 |
| | RJS | Meeting regarding case strategy and witness preparation. | 0.30 |
| Feb-13-06 | TCL | Meeting to discuss trial strategy, witnesses and exhibits. | 0.30 |
| | LC | Preparation of correspondences with medical providers for march 27th trial | 1.90 |
| | RJS | Complete preparation of Motion to Bifurcate the case. | 1.20 |
| | RJS | Preparation time on proposed Order to the Court and a Certificate of Service relative to the Motion to Bifurcate; editing of the Motion to Bifurcate. | 0.50 |
| Feb-14-06 | TCL | Preparation of Motion for Bifurcation and fax Attorney Seymour to regarding same. | 0.40 |
| | LC | Preparation of documents--pleadings, correspondences, medical records--for March 27th trial | 5.00 |
| | RJS | Preparation time on letter to Judge McVerry regarding the Motion for Bifurcation. | 0.30 |
| | RJS | Review Judge Lutty's Motion's procedures; review Western District's Motion practices and Motions in Limine Practices; electronic filing of the Motion for Bifurcation on Federal Court. | 0.70 |
| -16-06 | LC | Preparation of medical records, correspondences, pleadings for March 27th trial | 0.80 |

|        | RJS | Review expert report provided by the Defendants as part of the Pretrial Statement in preparation for trial. | 0.20 |
|--------|-----|-----|-----|
| -17-06 | FF  | Review expert report by Brian Britton, Esquire- (RPC Expert) | 0.25 |
|        | LC  | Preparation of medical records, correspondences, pleadings for March 27th trial | 1.50 |
| -20-06 | TCL | Preparation of evidentiary issues and preparation for trial. | 0.50 |
|        | FF  | Review Pretrial Order;  Response to Motion to Bifurcate; Meeting with TCL and RJS. | 0.50 |
|        | LC  | Receive/document correspondence from medical provider regarding request for medical records | 0.30 |
|        | RJS | Review the Defendants' Response to the NIFL's Motion; strategy meeting with Attorneys Leventry and Fordham. | 0.50 |
| eb-21-06 | LC | Receive/document correspondence from medical provider regarding request for medical records | 0.70 |
|        | RJS | Phone conference with Judge McVerry's office regarding the Motion for Bifurcation. | 0.20 |
|        | RJS | Review list of medical records provided with certification forms in preparation for the damages portion of trial. | 0.30 |
| eb-22-06 | LC | Preparation of records, reports, and correspondences for trial in March | 2.10 |
| eb-23-06 | LC | Preparation of records, reports, correspondences for March trial | 3.00 |
|        | RJS | Editing and preparation of changes to the Motions in Limine to reflect the NIFL's entitlement to full damages. | 0.60 |

| | | | |
|---|---|---|---|
| | RJS | Electronic filing of the Motions in Limine; review Motion in Limine filed by the Defendants. | 0.30 |
| -27-06 | LC | Receive/document correspondence from medical providers regarding request for medical records | 0.20 |
| -28-06 | LC | Preparation of correspondences to players requesting signed authorization for medical providers to provide medical records | 6.70 |
| ar-01-06 | LC | Preparation of correspondences to players requesting signed authorization for medical records | 2.00 |
| | RJS | Preparation time on letter to the players with the largest claims. | 0.40 |
| ar-02-06 | RJS | Phone conference with Judge McVerry's office regarding the Motion in Limine. | 0.20 |
| ar-03-06 | FF | Review Pretrial statements; Deposition of Dan D'Alio. | 3.00 |
| | FF | Research case law on self-authentication; medical records. | 0.50 |
| | LC | Preparation of documents, medical records to be sent to opposing council | 4.00 |
| | RJS | Review and prepare notes concerning the Blateri and Herf depositions in preparation for trial and in preparation for the letters to Mr. Herf and Mr. Blateri regarding the trial. | 2.80 |
| | RJS | Preparation time on Reply to the Defendants' Motion in Limine including case citations and exhibits. | 4.20 |
| Mar-04-06 | FF | Research case law on self-authentication of business records;  Review deposition of Carolyn Shiver. | 2.00 |
| r-06-06 | FF | Review certification and admissability issues with Attorney Sedlak. | 0.50 |

File # 01-214     National Indoor Football League     April 13, 2006     Page   5

| | | | |
|---|---|---|---|
| | FF | Work on Reply Brief with Attorney Sedlak. | 1.00 |
| | LC | Preparation of documents, medical records to be sent to opposing council | 5.00 |
| | LC | Preparation of documents for exhibits for Plaintiff's Reply to Defendants' Motion in Limine | 1.80 |
| | RJS | Preparation time on Brief in Support of the NIFL's Motion in Limine; preparation time on Exhibits regarding same. | 4.80 |
| | RJS | Preparation of letters to Judge McVerry and Attorney Seymour regarding the NIFL's responses to the Plaintiffs Motions in Limine; electronic filing of the NIFL's Response and Brief in Support of its Motion in Limine. | 0.90 |
| Mar-07-06 | TCL | Re: preparation time on Reply to Defendant's Motion in Limine. | 0.80 |
| | TCL | review Plaintiff's Brief in support of Motion in Limine | 0.60 |
| | LC | Preparation of documents, medical records for trial | 2.20 |
| Mar-08-06 | FF | Research case law;  elements of fraud, mail fraud, wire fraud, civil RICO for preparation of proposed jury instructions. | 1.50 |
| | LC | Receiving/documenting response to requests regarding medical records | 0.30 |
| | RJS | Phone conference with Carolyn Shiver regarding preparing for litigation. | 0.40 |
| | RJS | Prepare for trial; preparation time on letter to Carolyn Shiver regarding the case; review effect of bankruptcy on D'Alio's case; review pleadings to determine RPC's pleading of standing; review NIFL's agreements with each team and each player's agreement. | 2.60 |
| | RJS | Review deposition testimony and preparation time on letters to Rex Blateri and Marty Herf regarding their testimony as witnesses. | 1.70 |

e #: 9756          File # 01-214     National Indoor Football League          April 13, 2006     Page     6

| ar-09-06 | LC | Preparation of medical releases for opposing council | 3.00 |
|---|---|---|---|
| | RJS | Preparation time on letter to Tom Sico regarding his testimony; review correspondence written by or carbon copying Tom Sico. | 1.00 |
| | RJS | Phone conference with Judge McVerry's law clerk regarding the Motions in Limine. | 0.20 |
| | RJS | Preparation time on Motion for Argument and proposed Order with regarding the NIFL's Motion in Limine. | 3.00 |
| | RJS | Preparation time on letters to Judge McVerry and Attorney Seymour regarding the Oral Argument on the Motions in Limine; Electronic filing of the Motion for Argument on the Motions in Limine. | 0.70 |
| Mar-10-06 | FF | Review testimony of Dan D'Alio-Prepare notes for use at Trial. | 1.50 |
| | FF | Review testimony of Carolyn Shiver-Prepare notes for use at Trial - Review e-mail/Order of Court from Judge McVarry;  Telephone call to Judge's chambers regarding oral argument on Motions in Limine;  Prepare for Trial. | 4.00 |
| | LC | Preparation of correspondences to medical providers requesting medical records with signed authorization of respective players | 3.50 |
| | RJS | Preparation time on Deposition, Interrogatories and Admission Excerpts list for filing with the Court; electronic filing of same; preparation time on letter to Attorney Seymour and Judge McVerry regarding same. | 2.80 |
| Mar-12-06 | TCL | Preparation of argument for March 13,2006 for Motions in Limine including review of Motions and Briefs. | 1.80 |
| | FF | Review Motions in Limine;  Prepare outline for Argument. | 1.50 |
| | RJS | Preparation time on oral argument for Motion in Limine Hearing; review pleadings and prepare for oral argument; review exhibits attached to the NIFL's Motion, to its Reply to the Defendants Motions in Limine and to its Brief in Support of Its Motion. | 1.70 |
| Mar-13-06 | TCL | Preparation of and attend the Motions in Limine argument before Judge McVerry in Pittsburgh. | 6.00 |

| | | | |
|---|---|---|---|
| | FF | Participate in Oral Argument on Motions in Limine via telephone. | 1.00 |
| | LC | Production of exhibits for trial on March 27 | 4.00 |
| | RJS | Attend oral argument with regard to the Plaintiffs and Defendants Motions in Limine. | 6.00 |
| | RJS | Preparation time on witness list and exhibits list to comply with the Pretrial Order; preparation of letter to Judge McVerry regarding same and electronic filing of same. | 3.00 |
| Mar-14-06 | LC | Production of exhibits for trial on March 27th; correspondence to medical provider requiring payment for record | 7.30 |
| | RJS | Phone conference with Carolyn Shiver regarding damages; provider certifications player medical releases. | 0.40 |
| Mar-15-06 | TCL | Re: Planning meeting w/Forrest Fordham and Ryan Sedlak for trial including discussion on voir dire jury instructions and testimony of witnesses. | 0.60 |
| | FF | Review deposition of Carolyn Shiver, Review Exhibits - Prepare notes for Trial. | 1.50 |
| | LC | Documenting responses of medical providers regarding requests for medical records | 0.40 |
| | RJS | Research regarding RICO, breach of contract and fraud jury instructions. | 1.30 |
| | RJS | Meeting with Timothy Leventry and Forrest Fordham regarding trial strategy. | 0.50 |
| | RJS | Phone conference with Martin Herf regarding his testimony and availability. | 0.30 |
| | RJS | Phone conference with attorney representing Derrick Gackle regarding the status of the case. | 0.30 |

e #: 9756

File # 01-214    National Indoor Football League        April 13, 2006      Page    8

| | | | |
|---|---|---|---|
| | RJS | Prepare for trial, review the records and dates of decision for the administrative cases filed in Ohio, review all emails between the Ohio Bureau of Workers' Compensation and RPC. | 2.00 |
| lar-16-06 | LC | Document response; send out correspondence to medical providers for information | 0.30 |
| | RJS | Research the Fifth and Eleventh Circuit's jury instructions for RICO and the O'Malley jury instructions for RICO per the Court's Pretrial Order. | 1.40 |
| lar-17-06 | TCL | Preparation of Exhibit for Carolyn Shiver regarding each player w/certified medical records, their injury, their date of injury and treatment dates. | 0.70 |
| | TCL | Telephone call w/Michael Seymour regarding settlement. | 0.40 |
| | TCL | Telephone call w/Michael Seymour regarding fraud unit at the Ohio Bureau of Workers' Compensation. | 0.20 |
| | FF | Prepare for Trial | 4.00 |
| | FF | Review decision on Motions in Limine;  Review player contracts to insure NIFL and football teams under contract to provide workers compensation insurance through employ share (Defendant);  Draft proposed Voir Dire questions;  Draft proposed Jury Instructions;  Review depositions of Rex Blateri, Martin Herf - Prepare notes for use as Trial;  (Review Motion filed by RPC to strike witness list and exhibits). | 4.75 |
| | LC | Production of documents, medical records, for trial on March 27; preparation of medical records for opposing counsel | 3.00 |
| Mar-19-06 | FF | Research and prepare jury instructions for RICO;  Breach of Contract;  Fraud. | 3.25 |
| | FF | Work on Jury Instructions. | 1.00 |
| ır-20-06 | TCL | Re: finalize jury instructions voir dire and verdict slip. (9p.m to 10:30p.m.) | 1.50 |

e #:  9756                          File #  01-214      National Indoor Football Leauge           April 13, 2006        Page     9

| | | | |
|---|---|---|---|
| | JMH | Preparation time jury instructions | 1.30 |
| | FF | Research, review, analyze, revise jury instructions for RICO claims; fraud;  Breach of Contract; Work on verdict slip and finalize voir dire questions;  review jury instruction, voir dire, and verdict slip submitted by RPC; Research burden of proof in RICO and fraud cases. | 8.50 |
| | LC | Preparation of medical records for trial on March 27 | 7.30 |
| | RJS | Phone conference with Carolyn Shiver regarding her office's obtaining medical records releases from the players. | 0.20 |
| | RJS | Preparation time on jury instructions for RICO; research RICO statute to incorporate into jury instructions; preparation time on jury instructions for the breach of contract claim and research cases in the Third Circuit and Pennsylvania involving breach of contract elements of proof; preparation time on jury instructions for the fraud claim and review relevant case law regarding same; review and research the O'Malley jury instructions to incorporate causation and damages explanations into the proposed jury instructions to comply with the Pretrial Order; review jury instructions and proposed jury slip submitted by the Defendants to incorporate our changes for filing with the federal court; prepare the Plaintiff's proposed jury slip. | 8.00 |
| | RJS | Phone conference with the Ohio Attorney General's Office regarding the RPC case and the Ohio BWC's witnesses. | 0.80 |
| Mar-21-06 | FF | Review NIFL request for admissions;  Review NIFL exhibit list;  Review RPC exhibit list;  Review documents to be used at trial  regarding issues of authenticity and hearsay;  Prepare proposed stipulations of fact. | 3.25 |
| | LC | Preparation of medical records for trial on March | 7.50 |
| | RJS | Preparation time on correspondence with Attorney Payer at the Ohio Attorney General's Office. | 0.20 |
| | RJS | Two phone conferences with Carolyn Shiver regarding the medical records required. | 0.40 |

| | | | |
|---|---|---|---|
| RJS | Preparation time on Reply to the Defendants Motion to Strike Witnesses and Medical Exhibits. | | 5.00 |
| RJS | Preparation time on Exhibits to the Reply to the Defendants Motion to Strike Witnesses and Medical Exhibits; electronic filing of same with the Federal Court. | | 0.80 |
| RJS | Phone conference with the NIFL league offices regarding Dominick Haston. | | 0.20 |

ar-22-06

| | | | |
|---|---|---|---|
| TCL | Preparation of Brief in Reply to Defendant's Motion relative to striking medical records and exhibits and witness list. | | 0.80 |
| FF | Review supplemental exhibit list filed by Defendant; Review invoices and amounts for damage claim/settlement;  Review deposition of Dan D'Alio and prepare for cross-examination at Trial - Review Motion for Reconsideration filed by RPC;  Research Waiver of Standing Issue;  Review Federal Rules of Civil Procedure regarding Answer-Raising Standing Issues;  Review Federal R.C.P. regarding subpoena for witnesses located outside 100 miles of Courthouse;  Rules for service of subpoenas and witness fees;  Review player/member participation agreement with NIFL. | | 5.00 |
| LC | Preparation of medical records for trial on March | | 7.30 |
| RJS | Preparation time on letter to Attorney Seymour regarding the Proposed Jury Instructions and the Reply to the Defendants Motion to Strike. | | 0.20 |
| RJS | Preparation time on letter to Carolyn Shiver regarding the review of her deposition testimony. | | 0.20 |
| RJS | Two phone conferences with Michael Seymour regarding the settlement offer and the Defendants' Amended Exhibits; review correspondence with Michael Seymour regarding settlement and phone conference with Attorney Leventry regarding same. | | 0.60 |
| RJS | Review updated certification forms and calculate damages the Plaintiff can prove in anticipation of revised settlement offer. | | 0.50 |
| RJS | Research regarding out-of-state subpoena's for federal court; preparation time on subpoena's for Herf, Blateri and Sico. | | 0.60 |

#: 9756    File # 01-214    National Indoor Football League    April 13, 2006    Page    11

| | | | |
|---|---|---|---|
| RJS | Phone conference with Carolyn Shiver regarding Attorney Hartnett. | | 0.20 |
| RJS | Review the Defendants' Motion for Reconsideration and attached Exhibits; prepare notes for response to the Defendants Motion for Reconsideration. | | 1.00 |
| RJS | Research regarding Ohio corporation law with regard to LLC's ability to sue on behalf of its members; research federal cases allowing an association to sue on behalf of its members; research regarding US Supreme Court cases allowing associations to sue on behalf of its members. | | 1.90 |
| RJS | Preparation time on timeline of correspondence between RPC and the NIFL for use at trial. | | 1.00 |

| | | | |
|---|---|---|---|
| ır-23-06 | TCL | Preparation of Reply to Brief to Motion for Reconsideration. | 0.50 |
| | FF | Review Order from Judge McVerry; Work on response to Defendant's Motion for Reconsideration with Attorney Sedlak; Legal research regarding waiver of standing issue and capacity to sue; Legal research third party beneficiary cases including United Steel Workers v. Copperweld Steel, 230 F. Supp. 383 (1964). | 4.25 |
| | PJE | Retrieve case law regarding FRCP 17(a) and Prepare memo on case law | 2.00 |
| | LC | Preparation of medical records for trial on March | 7.50 |
| | RJS | Research regarding the doctrine of promissory estoppel as applied in the Third Circuit courts and regarding an objection for the Plaintiffs' capacity to sue and relative to the Plaintiff as a real party in interest and regarding the third circuit's cases involving an association's standing to sue on behalf of its members; shepardize cases cited in the Plaintiffs Reply. | 2.00 |
| | RJS | Preparation time on Reply to the Defendants' Motion for Reconsideration. | 5.00 |
| | RJS | Prepare Exhibits for the Reply to the Defendants' Motion for Reconsideration; electronic filing of same. | 1.00 |

| | | | |
|---|---|---|---|
| Mar-24-06 | TCL | Meeting with Ryan Sedlak, Forrest Fordham and Paul Mattis regarding outlining trial strategy, trial witness list | 1.50 |

| | | | |
|---|---|---|---|
| FF | Work on D'Alio questions for cross-examination; Litigation meeting with Attorney Leventry, Attorney Sedlak and Paul Mattis. | | 3.25 |
| FF | Prepare for trial - examination of D'Alio. | | 1.00 |
| PJE | Review standing/real party in interest/capacity to sue issues with RJS | | 0.40 |
| LC | Preparation of medical records for trial on March | | 8.50 |
| RJS | Meeting with Tim Leventry and Forrest Fordham to prepare testimony and case strategies; prepare for trial. | | 2.00 |
| RJS | Review exhibit submitted by the Defendants containing seventeen thousand claims paid by the Ohio Bureau of Workers' Compensation; preparation time on Motion to Strike the Defendants Exhibit along with a proposed Order. | | 2.00 |
| RJS | Two phone conferences with Carolyn Shiver regarding the recent medical records received; phone conference with Judge McVerry's chambers regarding the Reply filed to the Defendants Motion concerning standing. | | 0.40 |
| RJS | Prepare for trial; review various evidentiary documents. | | 2.70 |
| RJS | Research process servers in Columbus. Phone conference with process server in Columbus and preparation time detailed instructions for service of subpoenas on Sico, Herf and Blateri. | | 1.00 |
| Mar-25-06 | TCL | Preparation of deposition questions and exhibits for Carolyn Shiver, preparation time of deposition questions for Rex Blatari, review request for stipulation for admissions and make amendments thereto; prepare Fee agreement letter w/NIFL and participate in attorney trial strategy meeting to discuss issues to be considered at trial. | 7.00 |
| | TCL | Preparation of Motion for Supplemental Jury Instructions. | 0.20 |
| | FF | Litigation meeting; Prepare for trial. | 4.00 |

| | | |
|---|---|---|
| FF | Prepare for trial. | 1.50 |
| LC | Preparation of medical records for trial on March | 7.80 |
| RJS | Review Ohio and Pennsylvania case law concerning the standard of proof in fraud cases. | 0.80 |
| RJS | Review Ohio and Third Circuit case law regarding the defendants' burden to establish ability to comply with the contract before the defendant may seek damages for the plaintiff's alleged breach. | 0.90 |
| RJS | Prepare Motion for Supplemental Jury Instruction citing Pennsylvania, Third Circuit and Ohio case law; preparation time on proposed order. | 1.50 |
| RJS | Prepare for trial; several strategy meetings with Tim Leventry and Forrest Fordham. | 1.00 |
| RJS | Prepare presentation of the damages portion of trial. | 0.80 |
| RJS | Preparation on Exhibit to strike the Defendants' exhibit; electronic filing of same with the federal court docketing system. | 0.40 |
| RJS | Review documents relevant to Herf's and Sico's testimony. | 1.00 |
| Mar-26-06 | TCL   Review Rex Blateri deposition and Rex Blateri Exhibits; preparation of questions for Rex Blateri. | 2.40 |
| | TCL   Preparation of opening argument, including trial discussion on Exhibit w/Attorney Sedlak and Fordham. | 2.50 |
| | FF   Review emails sent and received by Dan D'Alio; Members of Ohio Bureau of W.C. | 3.00 |
| | FF   Trial preparation. | 3.50 |

| | | | |
|---|---|---|---|
| | LC | Preparation of medical records for trial on March | 7.70 |
| | RJS | Electonic filing of Motion for Supplemental Jury instruction; review docketing list. | 0.50 |
| | RJS | Review Herf deposition and make timeline and notes regarding same. | 1.30 |
| | RJS | Preparation time on direct examination questions for Marty Herf. | 3.00 |
| | RJS | Preparation time on direct examination questions of Tom Sico. | 1.40 |
| | RJS | Begin assembly of all documents and folders for trial. | 1.00 |
| Iar-27-06 | TCL | Preparation of Opening Argument. | 0.60 |
| | TCL | Preparation of Exhibits for trial. | 0.80 |
| | TCL | Preparation of Opening Argument scheduled for March28. | 1.00 |
| | FF | Prepare exhibits - Trial Preparation | 2.00 |
| | FF | Travel to Pittsburgh | 1.50 |
| | LC | Preparation of medical records for trial on March | 4.50 |
| | RJS | Make final preparation of exhibits for trial; rehearse damages presentation by review of power point slide show; assemble all documents needed for trial. | 3.00 |

File # 01-214          National Indoor Football Leaque          April 13, 2006          Page   15

| | | | |
|---|---|---|---|
| | RJS | Travel to Pittsburgh; phone conferences with Marty Herf and Tom Sico; phone conference with Charissa Payer at the Ohio Atty. General's Office; meeting with Kelly LaMantia at Judge McVerry's Chambers; testing of computer equipment's compatibility with the Courthouse's presentation system. | 3.00 |
| ar-28-06 | TCL | Review questions for Carolyn Shiver and final preparation of Opening Argument. | 1.00 |
| | TCL | Re: participate in pretrial meetings w/Judge McVerry and participate in Jury Selection. | 3.00 |
| | TCL | Re: negotiations regarding settlement and finalize settlement Consent. | 2.00 |
| | FF | Trial - Jury Selection | 8.00 |
| | RJS | Attend jury selection, trial and meeting with Carolyn Shiver.  Phone conferences with witnesses Marty Herf and Tom Sico. | 8.00 |
| :ar-31-06 | TCL | Correspondence with Bernie Caputo and review Stipulation regarding w/d of counterclaim. | 0.30 |

| | | |
|---|---|---|
| Totals | 360.15 | $43,895.75 |

## ISBURSEMENTS

| | | |
|---|---|---|
| | Photo Copies | |
| eb-20-06 | West Law Research | 2,280.00 |
| 1ar-02-06 | UPS Overnight Letter | 70.08 |
| 1ar-13-06 | Mileage | 15.00 |
| | Parking | 150.00 |
| 1ar-24-06 | Marty Herf- Per Diem Fee and Mileage | 13.00 |
| | Drummond Research- Process Server Fees | 124.55 |
| 1ar-27-06 | Mileage | 220.00 |
| | Parking | 133.50 |
| | Turnpike Toll | 13.00 |
| | Mileage | 3.25 |
| | Parking | 133.50 |
| | Non-Refundable Airline tickets.  3@ $900.60 | 13.00 |
| | Hotel | 2,701.80 |
| 1ar-3O-06 | Patricia W Sherman, Court Reporting | 326.48 |
| 1ar-31-06 | UPS Overnight Letter | 12.08 |

UPS Overnight Letter　　　　　20.00
UPS Overnight Letter　　　　　20.76
UPS Overnight Letter　　　　　20.00
UPS Overnight Letter　　　　　20.00
UPS Overnight Letter　　　　　20.00

Totals　　　　　$6,384.18

**Total Fee & Disbursements**　　$50,279.93
Previous Balance　　　　27,694.43

Mar 29/06 Payment:  Check # 20222　　- 10,000.00

Apr 13/06 Payment:  Check # 15830　　- 17,992.70

Apr 13/06 Payment:  Payment for invoice: 9756　　- 50,279.93
Interest Due　　　　$0.00

**Balance Now Due**　　　　**$0.00**

## TRUST STATEMENT

| | Disbursements | Receipts |
|---|---|---|
| ep-24-03　Received From: NIFL Check # 1505 Retainer | | 6,000.00 |
| Oct-07-03　Paid To: David Klementik Charter flight to Columbus OH | 500.00 | |
| Oct-24-03　Paid To: Leventry & Haschak, LLC Trust Disbursement 9/30/03 | 5,334.75 | |
| Oct-27-03　Paid To: Leventry & Haschak, LLC Trust Disbursement | 15.00 | |
| Dec-30-03　Paid To: LEVENTRY, HASCHAK, RODKE Payment for invoice: 3341 | 150.25 | |
| Mar-29-06　Received From: National Indoor Football Leagu Check # 20220 | | 3,000.00 |
| Apr-13-06　Received From: RPC Employer Services, Inc Check # 29259 | | 75,000.00 |
| Paid To: Leventry & Haschak Pay Prev balance of Legal Fees | 17,992.70 | |
| Paid To: LEVENTRY, HASCHAK & RODKE Payment for invoice: 9756 | 50,279.93 | |

Case 2:02-cv-00548-TFM   Document 132-4   Filed 06/13/07   Page 49 of 92

Total Trust                                          $74,272.63          $84,000.00

**Trust Balance**                                                                          **$9,727.37**

**eventry, Haschak & Rodkey, LLC**

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

ational Indoor Football Leaque
)0 Loire Avenue
afayette, LA 70507

April 28, 2006
Billing thru Apr 25/06
Timothy C. Leventry

:tn: Carolyn Shiver

Inv #:      9930
File #:.    01-214-01

## INVOICE

| te | Atty | | Hours |
|----|------|---|-------|

**SBURSEMENTS**

| )r-25-06 | West Law Research | | 5,171.88 |
| | Totals | | $5,171.88 |
| | Apr 28/06 Payment:  Payment for invoice: 9930 | | - 5,171.88 |
| | Interest Due | | $0.00 |

**Balance Now Due**                                        **$0.00**

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| ∋p-24-03 | Received From: NIFL<br>Check # 1505 Retainer | | 6,000.00 |
| ct-07-03 | Paid To: David Klementik<br>Charter flight to Columbus OH | 500.00 | |
| ct-24-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement 9/30/03 | 5,334.75 | |
| ct-27-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement | 15.00 | |
| -30–03 | Paid To: LEVENTRY,  HASCHAK,  RODKE'<br>Payment for invoice: 3341 | 150.25 | |
| Mar-29-06 | Received From: National Indoor Football Leagu<br>Check # 20220 | | 3,000.00 |

ce #: 9930          National Indoor Football League          April 28, 2006          Page   2

Apr-13-06          Received From: RPC Employer Services, Inc                    75,000.00
                   Check # 29259

                   Paid To: Leventry & Haschak          17,992.70
                   Pay Prev balance of Legal Fees

                   Paid To: LEVENTRY,  HASCHAK & RODKE          50,279.93
                   Payment for invoice: 9756

Apr-28-06          Paid To: LEVENTRY,  HASCHAK & RODKE          5,171.88
                   Payment for invoice: 9930


                   Total Trust          $79,444.51          $84,000.00


                   **Trust Balance**

                                                                                $4,555.49

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

National Indoor Football League
00 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

June 13, 2006
Billing thru May 31/06
Timothy C. Leventry
Inv #:     10133
File #:     01-214-01

## INVOICE

| ate | Atty | | Hours |
|---|---|---|---|
| pr-06-06 | LC | Preparation of documentation of medical records in which were not certified | 2.20 |
| pr-11-06 | TCL | Correspondence with Michael Seymour regarding selection of mediator. | 0.20 |
| Apr-13-06 | RJS | Review federal rules of civil procedure applicability to the settlement of the NIFL's two (2) counts. | 0.20 |
| Apr-17-06 | LC | Verifying that records in possession contain underlying medical records with certification and HICFA forms; fax to list to Carolyn Shiver | 3.30 |
| | RJS | Phone conference with Carolyn Shiver regarding the medical provider records; meeting with Paul Mattis regarding same; review Health South records; phone conference with Judge McVerry's office regarding the choosing of a mediator; | 1.50 |
| Apr-18-06 | TCL | Telephone call w/Tom Cooper's office regarding mediation. | 0.20 |
| Apr-19-06 | LC | Categorization of records that are certified and/or just contain certified HICFA forms | 3.30 |
| | RJS | Non-Billable Work:  Two phone conferences with Carolyn Shiver concerning the NIFL's bill and settlement from RPC; review the NIFL's bills since 2001 with Laurie Karl. | 3.00 |

| Date | Init. | Description | Hours |
|---|---|---|---|
| pr-20-06 | RJS | Phone conference with Kareem Vance concerning the status of the suit and his claim; review medical information provided by him. | 0.50 |
| pr-21-06 | TCL | Telephone call w/Tom Cooper regarding Mediation Conference. | 0.50 |
| pr-27-06 | TCL | Preparation of correspondence to Carolyn Shiver regarding medical records turnover. | 0.20 |
|  | LC | Preparation of correspondence to Carolyn Shiver requesting whatever documents in possession of the NIFL that are pertinent to case | 0.30 |
| May-05-06 | TCL | Preparation of and participate in t/c w/Tom Cooper and Michael Seymour regarding mediation procedure . | 0.80 |
|  | TCL | Telephone call w/trial team regarding schedule of events for mediation. | 0.30 |
|  | FF | Strategy meeting with Attorney Sedlack and Attorney Leventry regarding preparation of damage case to Mediator Tom Cooper. | 0.20 |
|  | LC | Examination / preparation of records received from the NIFL for mediator | 3.00 |
|  | RJS | Review medical records submitted by the NIFL for presentation to the mediator. | 0.50 |
| May-08-06 | TCL | Preparation of correspondence to Tom Cooper and Michael Seymour regarding Agenda and attachment of Exhibits including preparation of Evidentiary Exhibits including Motions in Limine and Pretrial Statements. | 0.60 |
|  | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.40 |
| May-09-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.30 |
|  | RJS | Phone conference with Carolyn Shiver regarding the mediator timetable and procurement of certification forms. | 0.30 |

:e #:  10133      File # 01-214        National Indoor Football League        June 13, 2006        Page   3

| | | | |
|---|---|---|---|
| | RJS | Non-Billable Work:  Phone conference with Carolyn Shiver regarding the NIFL's bill. | 0.30 |
| Iay-10-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.70 |
| Iay-11-06 | TCL | Preparation of medical exhibit detailing what medical records we have for each particular player. | 0.30 |
| | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.80 |
| | RJS | Review of NIFL's files with regarding to obtaining final information to complete the package of medical records to go to Michael Seymour and Thomas Cooper (mediator). | 0.40 |
| | RJS | Preparation time on letter to Carolyn Shiver, Review case documentation concerning cases filed against the NIFL; review largest providers for which we lack a signed certification; review over records in terms of their compliance with the court's evidentiary order. | 1.40 |
| -12-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.80 |
| May-15-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.60 |
| May-16-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 7.50 |
| May-17-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 8.20 |
| May-18-06 | LC | Preparation of medical documents, other records for presentation to mediator and inspection of opposing counsel | 4.00 |
| | RJS | Review and organize files to be send to Thomas Cooper, mediator, and Michael Seymour; review spreadsheet of claims and preparation time on letter to Thomas Cooper and Michael Seymour. | 2.40 |
| May-22-06 | LC | Preparation of electronic presentation of medical records / injured players for mediator | 5.50 |

e #: 10133          File # 01-214          National Indoor Football League          June 13, 2006          Page    4

| | | | |
|---|---|---|---|
| | RJS | Phone conference with Brian Mills regarding medical bills needed from him and regarding the status of the case. | 0.20 |
| ay-23-06 | LC | Preparation of electronic presentation of medical records / injured players for mediator | 4.00 |
| | LC | Examination of files for lawsuit / judgment records against NIFL, teams | 1.00 |
| ay-24-06 | LC | Examination of files for lawsuit / judgment records against NIFL, teams; preparation of correspondence to NIFL requesting Complaints, Answers, Court Orders, other pleadings in NIFL's possession against NIFL / teams by individual players | 2.50 |
| ay-26-06 | LC | Preparation of medical records to supplement those already sent to Attorney Seymour; preparation of correspondence to Attorney Seymour pertaining to supplemental medical records; preparation of medical records for files to presentation to mediator | 1.60 |
| | LC | Preparation of claims / judgments against NIFL / teams by individual players to send to Attorney Seymour | 0.60 |
| ay-30-06 | LC | Preparation of correspondence and documents to Attorney Seymour pertaining to claims / judgments against NIFL, teams by individual players | 0.50 |
| | LC | Preparation / examination of medical records received from the NIFL to send to Attorney Seymour | 3.50 |
| | RJS | Phone conference with Kareem Vance regarding medical records and letter required for credit problems. | 0.20 |
| May-31-06 | TCL | Preparation time on letter to Kareem Vance regarding the status of the case and regarding required medical records. | 0.40 |
| | TCL | Preparation of correspondence to Michael Seymour and Tom Cooper regarding lawsuit claims. | 0.20 |
| | LC | Preparation / examination of medical records received from the NIFL to send to Attorney Seymour; preparation of pleading in Jeff Kerns case to send to Attorney Seymour; preparation of correspondence to Attorney Seymour | 5.20 |

**[SBURSEMENTS**

| ..y-09-06 | Postage | | 7.15 |
|---|---|---|---|
| | Totals | | $7.15 |

**Total Fee & Disbursements** ............................ **$9,327.15**

Jun 13/06  Payment:  Payment for invoice: 10133 .... - 4,512.47

Interest Due ............................................... $0.00

**Balance Now Due** ..................................... **$4,814.68**

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| ep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| -07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| )ct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| )ct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| )ec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE' | 150.25 | |
| | Payment for invoice: 3341 | | |
| Mar-29-06 | Received From: National Indoor Football Leagu | | 3,000.00 |
| | Check # 20220 | | |
| Apr-13-06 | Received From: RPC Employer Services, Inc | | 75,000.00 |
| | Check # 29259 | | |
| | Paid To: Leventry & Haschak | 17,992.70 | |
| | Pay Prev balance of Legal Fees | | |
| | Paid To: LEVENTRY, HASCHAK & RODKI | 50,279.93 | |
| | Payment for invoice: 9756 | | |
| Apr-24-06 | Paid To: S & L Copy Service | 43.02 | |
| | Invoice # # 13787 & 13788 | | |
| ..r-28-06 | Paid To: LEVENTRY, HASCHAK & RODKI | 5,171.88 | |
| | Payment for invoice: 9930 | | |
| Jun-13-06 | Paid To: LEVENTRY, HASCHAK & RODKI | 4,512.47 | |
| | Payment for invoice: 10133 | | |

National Indoor Football Leaque          June 13, 2006        Page    6

Total Trust                                              $84,000.00        $84,000.00

**Trust Balance**                                                                      $0.00

# eventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

Iational Indoor Football League
00 Loire Avenue
.afayette, LA 70507

ıttn: Carolyn Shiver

September 13, 2006
Billing thru Jul 31/06
Timothy C. Leventry
Inv #:     10738
File #:     01-214-01

## INVOICE

| ate | Atty | | Hours |
|-----|------|---|-------|
| ın-01-06 | LC | Preparation of medical records, certification documents received from the NIFL and organize appropriately for presentation to mediator and preparation of charts to accompany those records as well as to update firm's listing of said records. | 4.50 |
| ın-02-06 | LC | Preparation of documents/medical records for mediator | 2.50 |
| | LC | Examination of records not objected to by Attorney Seymour to determine reasons for such in preparation of mediation; preparation of correspondence to inquire about Attorney Seymour's criteria for accepting/refusing records | 3.00 |
| | RJS | Review claims submission forms HCFA-1500 and HCFA-1450 concerning their differences and uses with respect to workers compensation claims relative to Attorney Seymour's objections. | 0.50 |
| un-05-06 | LC | Examination of records not objected to by Attorney Seymour to determine reasons for such in preparation of mediation | 1.50 |
| un-06-06 | LC | Examination of records not objected to by Attorney Seymour to determine reasons for such in preparation of mediation | 0.50 |
| | LC | Preparation of correspondence to accompany medical records to be sent to mediator | 1.00 |
| ın-07-06 | LC | Examination of records not objected to by Attorney Seymour to determine reasons for such in preparation of mediation | 0.50 |

National Indoor Football League

| Date | Init | Description | Hours |
|---|---|---|---|
| n-12-06 | LC | Examination of medical records for purpose of beginning damage calculations. | 6.80 |
| n-13-06 | TCL | Preparation for Pretrial Conference w/mediator. | 1.50 |
| | LC | Examination of records submitted by Attorney Seymour | 2.30 |
| | RJS | Prepare for pre-mediation conference with Attorney Cooper. | 1.50 |
| n-14-06 | TCL | Preparation of internal memorandum regarding issues for the Mediator and c/w Carolyn Shiver regarding same. | 0.40 |
| | TCL | Re: attend first Pretrial Conference w/Tom Cooper and Michael Seymour in Pittsburgh in Mr. Cooper's office. | 6.00 |
| ın-15-06 | LC | Examination of medical records to ascertain which medical records in possession contained HCFA's that corresponded with the duplicated HCFA's sent to Attorney Seymour in November 2005 | 4.10 |
| ın-16-06 | LC | Differentiation of certified medical records photocopied and sent to Attorney Seymour November 2005 from those received from medical providers after November 2005 | 6.90 |
| | RJS | Review player C-110's submitted by each team and review team payrolls to refute Attorney Seymour's defenses to the damages claim. | 0.40 |
| ın-19-06 | LC | Preparation of spreadsheet of all medical records in possession distinguishing whether each contained HCFA(s), Certification of Records Custodian, papers from the Bureaus of Workers' Compensation, and/or actual medical file(s) | 7.10 |
| ın-20-06 | LC | Continued preparation of spreadsheet of all medical records that contain HCFA(s), Certification of Records Custodian, papers from BWC, and/or medical records; preparation of spreadsheet of all medical records that contained certification, HCFA forms and medical records | 7.30 |
| un-21-06 | LC | Continued preparation of spreadsheet of medical records containing certifications, HCFA's and medical records and preparation of spreadsheet of medical records that contained just certifications and HCFA forms | 6.90 |
| un-22-06 | LC | Preparation of spreadsheet of medical records containing certifications and files of medical providers | 6.50 |

| | | | |
|---|---|---|---|
| | RJS | Begin preparation on reply to Attorney Seymour's arguments with respect to damages; review case documents and spreadsheets regarding same. | 0.30 |
| -23-06 | LC | Compilation of spreadsheets pertaining to medical records and prepared spreadsheet of lawsuits involving the NIFL | 3.50 |
| | LC | Preparation of correspondence to Attorney Guerriero, Attorney for Kareem Vance, regarding status of case | 0.80 |
| -27-06 | LC | Organization of files pertaining to pleadings and court orders since beginning of case | 0.60 |
| | RJS | Research cases regarding bad faith termination of contracts and unclean hands doctrine as applied to reliance upon termination provision in a contract in preparation for the Brief in Support of Damage Claim. | 1.80 |
| | RJS | Preparation time on Brief in Support of Damage Claim. | 4.60 |
| n-28-06 | LC | Examination of disputed C-110's to determine those corresponding with records in possession | 1.00 |
| | LC | Preparation of Exhibits to Brief in Support of Damage Claim | 2.70 |
| | RJS | Preparation time on Brief in Support of Damage Claim and editing of same; review case documents in preparation for meeting before Mediator. | 3.90 |
| | RJS | Preparation time on Exhibits to the Brief in Support of Damage Claim. | 0.90 |
| | RJS | Phone conference with Carolyn Shiver regarding the suits filed against the NIFL. | 0.30 |
| | RJS | Prepare for meeting with Tom Cooper; meeting with Leventry; prepare changes to the Brief in Support of Damages. | 1.00 |
| -29-06 | TCL | Preparation of Brief for issues to be presented to the Mediator Tom Cooper on June 29 and review of Exhibits relative thereto. | 1.00 |

| | | | |
|---|---|---|---|
| | TCL | Re: attend mediation conference in Pgh. w/Michael Seymour and Tom Cooper, the mediator. | 4.50 |
| | TCL | Preparation of Memorandum regarding requirements of the Mediator and preparation of correspondence to Carolyn Shiver advising Carolyn of the results of the 6/29/06 Mediation conference. | 0.50 |
| | RJS | Attend Meeting with Mediator Thomas Cooper and Attorney Seymour.(1/2 time) | 2.20 |
| ul-03-06 | LC | Preparation of correspondence to Carolyn Shiver requesting information Re: Mobile Seagulls and Louisiana Bayou Beasts | 0.50 |
| | LC | Preparation of documents for calculations of damage claims Re: Mobile Seagulls and Louisianna Bayou Beasts. | 4.00 |
| | RJS | Preparation time on listing of spreadsheets and criteria to address Attorney Seymour's objections; review NIFL contract regarding the deductible; review documents relative to Attorney Seymour's objections; preparation time on Memoradum to Paul. | 2.30 |
| 95-06 | TCL | Re: discuss various analytical and quantitative scenarios w/Paul Mattis in order to provide him information to prepare same. | 0.40 |
| | LC | Preparation of spreadsheets for damage calculations of records between March 30, 2001 to the end of the season, no deductible, given to Attorney Seymour between November 2005 and the present with all records linked to those presented November 2005, and all records include Certification of Records Custodian form, HCFA forms, BWC papers, medical records, and any combination of the four, excluding BWC papers singularly | 5.30 |
| ul-06-06 | LC | Preparation of spreadsheets for damage calculations of records between March 30, 2001 to the end of the season, no deductible, given to Attorney Seymour between November 2005 and the present with all records linked to those □presented November 2005, and all records consisting of Certification of Records Custodian forms, HCFA forms, and underlying medical records | 5.10 |
| ul-07-06 | LC | Preparation of spreadsheets for damage calculations of records between March 30, 2001 to the end of season, no deductible, given to Attorney Seymour between November 2005 and the present with all records linked to those presented November 2005, and all records consisting of a HCFA form or medical records or both accompanied by a Certification of Records Custodi... | 4.60 |

| | | | |
|---|---|---|---|
| 1-11-06 | LC | Preparation of spreadsheets for damage calculations between March 30, 2001 to end of the season, with deductible included, records given to Attorney Seymour between November 2005 and present with all records linked to those presented November 2005 and consisting of Certification of Records Custodian form, HCFA forms, BWC papers, medical records, and any combination of the four, excluding BWC papers singularly | 4.60 |
| 1-12-06 | LC | Preparation of spreadsheets for damage calculations between March 30, 2001 to end of the season, with deductible included, records given to Attorney Seymour between November 2005 and present with all records linked to those presented November 2005 and consisting of Certification of Records Custodian forms, HCFA forms, and underlying medical records | 5.70 |
| 1-13-06 | LC | Preparation of spreadsheets for damage calculations of records between March 30, 2001 to the end of season, with deductible included, given to Attorney Seymour between November 2005 and the present with all records linked to those presented November 2005, and all records consisting of a HCFA form or medical records or both accompanied by a Certification of Records Custodian form | 5.60 |
| ·-1-17-06 | LC | Preparation of spreadsheets for damage calculations of records between March 30, 2001 to end of season, with and without deductibles, pertaining to records given to Attorney Seymour between November 2005 and March 13, 2006 with all records linked to those presented November 2005 and consisting of Certification of records Custodian forms, HCFA forms and underlying medical records | 5.50 |
| ful-18-06 | LC | Preparation of spreadsheets for damage calculations between March 30, 2001 to May 17, 2001, with and without deductibles, pertaining to records given to Attorney Seymour between November 2005 and the present, with all records linked to those presented November 2005 and consisting of Certification of Records Custodian form, HCFA forms, BWC papers, medical records, and any combination of the four, excluding BWC papers singularly | 5.20 |
| | RJS | Review correspondence from NIFL player Brian Mills; preparation time on correspondence to Brian Mills regarding the status of the case. | 0.40 |
| | RJS | Review Motion filed by NIFL's attorneys in the Kerns case; review Kerns case matter; preparation time on letter to Attorney Kleber regarding same. | 0.90 |
| Jul-19-06 | LC | Preparation of spreadsheets for damage calculations between March 30, 3001 to May 17, 2001, with and without deductibles, pertaining to records given | 4.90 |

| Date | | Description | Hours |
|---|---|---|---|
| | | November 2005, and consisting of Certification of Records Custodian forms, HCFA forms, and underlying medical records or consisting of medical records containing HCFA forms, medical records or both while accompanied by a Certification of Records Custodian form with and without deductible included for these as well | |
| l-20-06 | LC | Preparation of spreadsheets for damage calculations between March 30, 2001 to May 17, 2001, with and without deductibles, pertaining to records given to Attorney Seymour between November 2005 and March 13, 2006 with all records linked to those presented November 2005, and records consisting of Certification of Records Custodian forms, HCFA forms, and underlying underlying medical records | 5.30 |
| ıl-21-06 | LC | Preparation of spreadsheets for damage calculations between March 30, 2001 to June 7, 2001, with and without deductibles, pertaining to records given to Attorney Seymour between November 2005 and the present with all records linked to those presented November 2005 and consisting of Certification of Records Custodian form, HCFA forms, BWC papers, medical records, and any combination of the four, excluding BWC papers singularly | 5.90 |
| ul-24-06 | LC | Preparation of damage calculations between March 30, 2001 to June 7, 2001, with and without deductibles, pertaining to records given to Attorney Seymour between November 2005 and the present, with all records linked to those presented November 2005 and consisting of Certification of Records Custodian forms, HCFA forms, and underlying medical records or consisting of medical records containing HCFA forms, medical records or both while accompanied by a Certification of Records Custodian form with and without deductible included for these as well | 4.00 |
| Tul-25-06 | TCL | Re: analization of numerous scenarios relative to damages including w/deductible and w/o deductible through records to March 13 and injuries through May17 and June 7, etc. | 1.20 |
| | LC | Preparation of damage calculations between March 30, 2001 to June 7, 2001, with and without deductible included, pertaining to records given to Attorney Seymour between November 2005 and March 13, 2006 with records linked to those presented November 2005 and consisting of Certification of records Custodian forms, HCFA forms, and underlying medical records | 1.20 |
| | RJS | Review correspondence from Attorney Klehr-Kleber regarding the Kerns matter; preparation time on responsive correspondence. | 0.50 |
| Jul-28-06 | TCL | Review damage calculations relative to the various scenarios including the removal of deductibles for each | 0.40 |

ce #: 10738    File # 01-214    National Indoor Football League

September 13, 2006   Page   7

| | | | | | |
|---|---|---|---|---|---|
| l-31-06 | LC | Preparation of amended Damage Calculations and accompanying correspondences for Carolyn Shriver, Attorney Seymour, and Attorney Cooper | | 4.50 | |

|  |  |  |
|---|---|---|
| Totals | 179.30 | $16,196.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| un-27-06 | UPS Overnight Letter | |
| | UPS Overnight Letter | 165.00 |
| ul-05-06 | Smart Document Solutions | 65.00 |
| ul-26-06 | West Law Research | 87.30 |
| Aug-21-06 | Postmaster | 77.12 |
| | | 10.40 |

| | |
|---|---|
| Totals | |
| | $404.82 |

| | |
|---|---|
| **Total Fee & Disbursements** | $16,601.32 |
| Previous Balance | 4,814.68 |
| Interest Due | $148.34 |

| | |
|---|---|
| **Balance Now Due** | **$21,564.34** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| Dec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE | 150.25 | |
| | Payment for invoice: 3341 | | |
| Mar-29-06 | Received From: National Indoor Football Leagu | | 3,000.00 |
| | Check # 20220 | | |
| Apr-13-06 | Received From: RPC Employer Services, Inc | | 75,000.00 |
| | Check # 29259 | | |
| | Paid To: Leventry & Haschak | 17,992.70 | |
| | Pay Prev balance of Legal Fees | | |
| | Paid To: LEVENTRY, HASCHAK | | |

National Indoor Football Leaque                                                   September 13, 2006  Page    8

Apr-24-06          Paid To: S & L Copy Service
                   Invoice #  # 13787 & 13788                43.02

r-28-06            Paid To: LEVENTRY,  HASCHAK & RODKE      5,171.88
                   Payment for invoice: 9930

un-13-06           Paid To: LEVENTRY,  HASCHAK & RODKE      4,512.47
                   Payment for invoice: 10133


                   Total Trust
                                                        _____    _____
                                                          $84,000.00          $84,000.00

          **Trust Balance**

                                                                                              $0.00

*eventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

ational Indoor Football League
00 Loire Avenue
afayette, LA 70507

September 15, 2006
Billing thru Aug 31/06
Timothy C. Leventry

ttn:  Carolyn Shiver

Inv #:      Sample
File #:     01-214-01

## INVOICE

| ate | Atty | | Hours |
|---|---|---|---|
| ug-02-06 | LC | Preparation of documents for mediation conference scheduled for August 3, 2006. | 3.50 |
| ug-03-06 | TCL | Preparation of Post-Mediation Conference Memorandum regarding Mediation Statement Brief required by the Mediator. | 4.00 |
| | RJS | Phone conference with Cleaveland Gary regarding the status of the case. | 1.00 |
| ug-04-06 | LC | Review of C-110's of Louisiana Bayou Beasts, Mobile Seagulls, and Southern Oregon Heat to determine when signed; review status of lawsuits involving NIFL. | 1.50 |
| ug-07-06 | LC | Preparation of letter to Attorney Sarah Kuehl-Kleber clarifying July 18, 2006 letter. | 0.30 |
| | LC | Preparation of letter to Carolyn Shiver Re:: Damage Calculations and status of mediation. | 0.30 |
| ug-11-06 | RJS | Phone call to Cleaveland Gary; review current legal charges claimed due from RPC. | 0.20 |
| ug-17-06 | TCL | Preparation of correspondence to Carolyn Shiver regarding calculation damages and Brief required. | 0.30 |
| ug-18-06 | LC | Preparation of correspondence to Carolyn Shiver Re: Mediation Conference and Damage Scenarios. | 0.50 |

| | | | |
|---|---|--:|--:|
| Totals | | 11.60 | $1,313.50 |

| | |
|---|--:|
| **Total Fee & Disbursements** | $1,313.50 |
| Previous Balance | 4,814.68 |
| Interest Due | $153.23 |

| | |
|---|--:|
| **Balance Now Due** | **$6,281.41** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|--:|--:|
| ɔ-24-03 | Received From: NIFL | | |
| | Check # 1505 Retainer | | 6,000.00 |
| t-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| t-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| ·+-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| ɔc-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE` | 150.25 | |
| | Payment for invoice: 3341 | | |
| ar-29-06 | Received From: National Indoor Football Leagu | | 3,000.00 |
| | Check # 20220 | | |
| pr-13-06 | Received From: RPC Employer Services, Inc | | 75,000.00 |
| | Check # 29259 | | |
| | Paid To: Leventry & Haschak | 17,992.70 | |
| | Pay Prev balance of Legal Fees | | |
| | Paid To: LEVENTRY, HASCHAK & RODKI | 50,279.93 | |
| | Payment for invoice: 9756 | | |
| .pr-24-06 | Paid To: S & L Copy Service | 43.02 | |
| | Invoice #  # 13787 & 13788 | | |
| .pr-28-06 | Paid To: LEVENTRY, HASCHAK & RODKI | 5,171.88 | |
| | Payment for invoice: 9930 | | |
| ɹn-13-06 | Paid To: LEVENTRY, HASCHAK & RODKI | 4,512.47 | |
| | Payment for invoice: 10133 | | |
| | **Total Trust** | $84,000.00 | $84,000.00 |
| | **Trust Balance** | | $0.00 |

# *eventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax: 814-266-5108

---

ational Indoor Football League
)0 Loire Avenue
afayette, LA 70507

:tn: Carolyn Shiver

October 10, 2006
Billing thru Sep 30/06
Timothy C. Leventry
Inv #:      10863
File #:      01-214-01

## INVOICE

| te | Atty | | Hours |
|---|---|---|---|
| g-02-06 | LC | Preparation of documents for mediation conference scheduled for August 3, 2006. | 3.00 |
| g-03-06 | TCL | Preparation of Post-Mediation Conference Memorandum regarding Mediation Statement Brief required by the Mediator. | 4.00 |
| | RJS | Phone conference with Cleveland Gary regarding the status of the case. | 1.00 |
| g-04-06 | LC | Review of C-110's of Louisiana Bayou Beasts, Mobile Seagulls, and Southern Oregon Heat to determine when signed; review status of lawsuits involving NIFL. | 1.20 |
| g-07-06 | LC | Preparation of letter to Attorney Sarah Kuehl-Kleber clarifying July 18, 2006 letter. | 0.30 |
| | LC | Preparation of letter to Carolyn Shiver Re: Damage Calculations and status of mediation. | 0.30 |
| g-11-06 | RJS | Phone call to Cleaveland Gary; review current legal charges claimed due from RPC. | 0.20 |
| g-17-06 | TCL | Preparation of correspondence to Carolyn Shiver regarding calculation damages and Brief required. | 0.30 |
| g-18-06 | LC | Preparation of correspondence to Carolyn Shiver Re: Mediation Conference and Damage Scenarios | 0.50 |

ice #: 10863          File # 01-214          National Indoor Football League

October 10, 2006          Page          2

| Date | | Description | Hours |
|---|---|---|---|
| Sep-05-06 | RJS | Phone conference with Charles Emanuel regarding the status of the case. | 0.40 |
| Sep-06-06 | RJS | Obtain and review documents to be sent to Charles Emanuel; preparation of same for electronic delivery; preparation time on correspondence regarding same. | 0.60 |
| Sep-11-06 | RJS | Complete analysis of teams covered by the Service Agreement for workers' compensation purposes; review court orders relative to records needed to prove damages and complete analysis of Ohio Workers Compensation rules with respect to a deductible applying to medical providers and with respect to a deductible applying for purposes of common law damages where workers' compensation insurance has not been procured by the Defendant. | 3.80 |
| Sep-12-06 | RJS | Preparation time on Second Brief in Support of Damages per the mediator's instructions. | 3.50 |
| | RJS | Review C-110's submitted to determine correspondence to injured players' claims. | 1.10 |
| -13-06 | RJS | Phone conference with Cleveland Gary regarding the mediation meeting scheduled for September 28th. | 0.50 |
| Sep-14-06 | LC | Preparation of materials to compile exhibits for Second Brief in Support of Damage Claims | 0.20 |
| | RJS | Phone conference with Cleveland Gary and Carolyn Shiver regarding the NIFL's claim for attorneys fees and the general status of the mediation. | 0.40 |
| | RJS | Review applicable case law with respect to prevailing party provisions of contracts; review standard applied by courts for the reasonableness of attorney's fees. | 1.90 |
| Sep-15-06 | TCL | Preparation of Brief in Support of issues for Mediator. | 0.60 |
| | RJS | Complete analysis of basis for attorneys' fees claim and work performed; assemble and review information to prove claim for attorneys' fees. | 4.00 |
| | RJS | Editing of Second Brief in Support of Damage Claim and preparation time on exhibit list relative to same. | 2.00 |

se #: 10863        File # 01-214        National Indoor Football League        October 10, 2006        Page    3

| Date | | Description | Hours |
|---|---|---|---|
| ep-18-06 | LC | Preparation of Exhibits to Second Brief in Support of Damage Claim | 4.00 |
| | LC | Preparation of correspondence to accompany Second Brief in Support of Damage Claim and its accompanying Exhibits | 0.50 |
| ep-25-06 | TCL | Preparation of Mediation Conference scheduled w/Tom Cooper for September 26, 2006; review damage claims including review of damage claims and brief issues; t/c w/Cleveland Geary and Carolyn Shiver regarding settlement; t/c w/Michael Seymour regarding settlement. | 1.30 |
| | RJS | Review NIFL's various damage claims in preparation for meeting with Mediator and Michael Seymour. | 0.50 |
| | RJS | Prepare for and participate in phone conference with Cleveland Gary and Carolyn Shiver regarding the final meeting with the Mediator. | 0.50 |
| | RJS | Two phone conferences with Cleveland Gary regarding the phone conference with our office and regarding the phone conference with Attorney Seymour. | 0.20 |
| -26-06 | TCL | Preparation for and attend final Mediation Conference before Tom Cooper in Pgh. which included negotiations w/Michael Seymour and his insurance company reps and t/c w/Carolyn Shiver and Cleveland Geary. | 6.00 |
| | LC | Preparation of correspondence to transmit to Carolyn Shiver and Cleveland Gary Re: Settlement Proposal | 0.40 |
| Sep-27-06 | RJS | Preparation time on letter to Carolyn Shiver and Cleveland Gary regarding the offer being sent to the insurance carrier's committee. | 0.20 |
| | RJS | Review the language of the Kareem Vance judgment; phone conference with Tim Leventry regarding same. | 0.20 |
| Sep-29-06 | RJS | Preparation time on letter to Carolyn Shiver regarding the a counteroffer to the insurance carrier. | 0.30 |

|  | Totals | | 43.90 | $5,714.00 |

**DISBURSEMENTS**

|  | | |
|---|---|---|
| | $Parking | |
| | $Turnpike Toll | 9.00 |

National Indoor Football League                October 10, 2006      Page    4

Totals
_____
$82.25

**Total Fee & Disbursements**
Previous Balance                                    **$5,796.25**
                                                    21,416.00
Interest Due .                                      $214.42


**Balance Now Due**
                                                    _____
                                                    **$27,426.67**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| ep-24-03 | Received From: NIFL |  |  |
|  | Check # 1505 Retainer |  | 6,000.00 |
| Oct-07-03 | Paid To: David Klementik | 500.00 |  |
|  | Charter flight to Columbus OH |  |  |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 |  |
|  | Trust Disbursement 9/30/03 |  |  |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 |  |
|  | Trust Disbursement |  |  |
| Dec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE' | 150.25 |  |
|  | Payment for invoice: 3341 |  |  |
| Mar-29-06 | Received From: National Indoor Football Leag |  |  |
|  | Check # 20220 |  | 3,000.00 |
| Apr-13-06 | Received From: RPC Employer Services, Inc |  |  |
|  | Check # 29259 |  | 75,000.00 |
|  | Paid To: Leventry & Haschak | 17,992.70 |  |
|  | Pay Prev balance of Legal Fees |  |  |
|  | Paid To: LEVENTRY, HASCHAK & RODKI | 50,279.93 |  |
|  | Payment for invoice: 9756 |  |  |
| Apr-24-06 | Paid To: S & L Copy Service | 43.02 |  |
|  | Invoice # # 13787 & 13788 |  |  |
| Apr-28-06 | Paid To: LEVENTRY, HASCHAK & RODKI | 5,171.88 |  |
|  | Payment for invoice: 9930 |  |  |
| un-13-06 | Paid To: LEVENTRY, HASCHAK & RODKI | 4,512.47 |  |
|  | Payment for invoice: 10133 |  |  |

Total Trust                         $84,000.00       $84,000.00

**Trust Balance**
                                                          $0.00

*eventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax:  814-266-5108

*N*ational Indoor Football League
*2*00 Loire Avenue
*L*afayette, LA 70507

*A*ttn:  Carolyn Shiver

December 14, 2006
Billing thru Nov 30/06
Timothy C. Leventry
Inv #:     11352
File #:    01-214-01

## INVOICE

| *D*ate | Atty | | Hours |
|---|---|---|---|
| *O*ct-06-06 | TCL | Preparation of Motion to Reset case before the Federal Court for trial. | 0.20 |
| *O*ct-09-06 | RJS | Review Stipulation and court proceedings with respect to RPC's consent to liability, the choice of a mediator and the court's expectations for the case reopening; preparation time on Motion to Reopen the Case. | 2.00 |
| | RJS | Preparation time on correspondence with Cleveland Gary and Carolyn Shiver regarding placing the issue of damages before a jury. | 0.20 |
| *O*ct-10-06 | RJS | Electronic filing of the Motion to Reopen the Case with the federal court. | 0.20 |
| *O*ct-13-06 | TCL | Telephone call w/Michael Seymour regarding potential for arbitrating final issues versus jury trial. | 0.40 |
| *O*ct-19-06 | RJS | Preparation time on correspondence to Cleveland and Carolyn analyzing the arbitration strategy. | 0.40 |
| *O*ct-20-06 | RJS | Preparation time on analysis of costs of arbitration versus trial; review itemized legal fees claimed through the present; preparation time on correspondence with Cleveland and Carolyn regarding arbitration. | 1.60 |
| *O*ct-23-06 | TCL | Telephone call w/Michael Seymour regarding arbitration. | 0.20 |
| | RJS | Phone conference with the scheduling clerk of Judge McVerry's chambers; phone conference with the law clerk with Judge McVerry's chambers; phone | 2.00 |

:e #: 11352          File # 01-214          National Indoor Football League

December 14, 2006   Page   2

| | | | |
|---|---|---|---|
| ct-24-06 | TCL | aribitration and the benefits thereof; preparation time on letter to Attorney Guerriero regarding the Kareem Vance judgment; prepration time on correspondence with Paul Brown with regard to the unpaid bills for USA Medical. Correspondence with Attorney Guerriero regarding Kareen Vance. | 0.20 |
| | TCL | Telephone call w/Paul Brown, Esquire, regarding William James. | 0.20 |
| | TCL | Preparation of Reply to Motion to limit trial issues. | 0.30 |
| | RJS | Phone conference with Judge McVerry's office regarding RPC's Motion to Limit Trial Issues; review RPC's Motion to Limit Trial Issues and review the Court Transcript relative the provisions applicable to RPC's Motion; preparation time on Reply to RPC's Motion to Limit Trial Issues; preparation time on exhibits for the Reply. | 2.40 |
| | RJS | Preparation for and electronic filing of Reply to RPC's Motion to Limit the Trial Issues. | 0.30 |
| ct-26-06 | RJS | Preparation time on trial matters; prepare for witness testimony; phone call with Judge McVerry's chambers. | 2.00 |
| ct-27-06 | TCL | Preparation of Motions in Limine for damages portion of trial. | 1.00 |
| | RJS | Phone conference with Judge McVerry's chambers regarding Monday meeting. | 0.20 |
| | RJS | Preparation time on Motions in Limine with respect to damages portion of trial including research and brief writing. | 4.70 |
| 'ct-28-06 | RJS | Preparation time on proposed orders with respect to the Motions in Limine; finish brief, edit Motions in Limine; preparation time on exhibits; electronic filing of same. | 3.00 |
| 'ct-29-06 | RJS | Preparation for trial; review exhibits; preparation time for meeting with Judge McVerry; correspondence to Attorney Seymour. | 3.00 |

| ct-30-06 | TCL | Preparation for and attend pretrial conference w/Judge McVerry in Federal Court in Pittsburgh including preliminary arguments on Motion in Limine. Court moved trial back due to complexities of outstanding Motions in Limine. | 6.00 |
|---|---|---|---|
| | TCL | Preparation for Pretrial Conference and opening argument. | 1.00 |
| | RJS | Attend pre-trial conference in Pittsburgh. | 3.00 |
| | RJS | Non-Billable Work: Attend pre-trial conference in Pittsburgh. | 3.00 |
| ct-31-06 | LC | Preparation of correspondence to Account Control Bureau, Inc. Re: status of litigation | 0.50 |
| ov-01-06 | TCL | Telephone call w/Cleveland Geary relative to Judge McVerry rulings on Monday at the Pretrial. | 0.30 |
| ·03-06 | RJS | Preparation on Brief in Support of Motions in Limine; review 3rd Circuit case law with respect to raising issues that were not asserted in the Answer or other responsive pleadings. | 1.20 |
| ov-06-06 | RJS | Research cases regarding prejudice to the Plaintiff by the Defendants' failure to plead an affirmative defense in any of its prior pleadings; review case law with respect to pleading damage limitation provisions like a deductible; begin preparation of Brief in support of NIFL's Motions in Limine. | 2.40 |
| ov-07-06 | RJS | Phone conference with Brian Mills regarding the resolution of the case and his forbearance from taking any action. | 0.20 |
| | RJS | Review all pleadings and Dan D'Alio's deposition with respect to the pleading and/or mention of any deductible assessed by the RPC against the NIFL, in preparation for the NIFL's Brief in Support its Motion in Limine. | 1.60 |
| ov-08-06 | TCL | Preparation of Plaintiff's Motion in Support of Motion in Limine relative to the damage portion of the Trial regarding RPC raising the issue of a deductible. | 0.60 |
| | LC | FAX Plaintiff's Brief in Support of Motions in Limine with Respect to the Damages Portion of Trial, specifically in Regard to the Timelines of the Defendant RPC's Raising the Applicability of a Deductible to Attorney Seymour and Attorney Caputo | 0.20 |

oice #:  11352

File #  01-214       National Indoor Football League       December 14, 2006   Page    4

| | | | |
|---|---|---|---|
| | RJS | Complete Brief in Support of the NIFL's Motions in Limine; prepartion time on Certificate of Service and electronic filing of same. | 2.20 |
| Nov-09-06 | RJS | Obtain from Federal Court and review Motions in Limine with Respect to the NIFL's Damages filed by RPC. | 0.40 |
| Nov-10-06 | TCL | Review the three Motions in Limine documents filed by the Defendants on November 9, 2006. | 0.40 |
| Nov-15-06 | RJS | Extensive review of case law in 3rd Circuit for purposes of opposing the Defendant's interpretation of the Service Agreement with respect to the limitation of damage provision; review cases with respect to the doctrine of ejusdem generis in contract interpretation. | 3.00 |
| | RJS | Begin preparation time on RPC's 3 Motions in Limine filed in Opposition to the NIFL's damage claim. | 2.00 |
| Nov-16-06 | RJS | Review deposition testimony of Herf, Shiver, D'Alio and Blateri with regard to the relevant portions supporting our response to RPC's 3 Motions in Limine with Respect to the NIFL's damage claim (200 - 300 pages). | 3.80 |
| Nov-17-06 | LC | Preparation of Exhibits for Reply to the Defendant's Motions in Limine with Respect to Plaintiff's Damages to be filed with the Court | 0.80 |
| | RJS | Preparation time on the Response to RPC's Motions in Limine; incorporation of relevant portions of deposition testimony; prepare exhibits necessary for the response. | 2.80 |
| Nov-20-06 | LC | Preparation of Exhibits for Reply to the Defendant's Motions in Limine with Respect to Plaintiff's Damages for client and opposing counsel | 0.90 |
| | RJS | Finalize Response to RPC's 3 Motion in Limine with respect to the NIFL's damage claim; review case citations; electronic filing of same. | 1.20 |

Totals                                                                 62.00        $8,320.00

## DISBURSEMENTS

| | | |
|---|---|---|
| Oct-10-06 | UPS Overnight Letter | |
| | UPS Overnight Letter | 20.00 |
| | UPS Overnight Letter | 20.00 |
| Oct-30-06 | Parking in Pittsburgh. | 20.00 |
| | Mileage-150 miles to Federal Court in Pittsburgh @ $.44.5 per mile. | 13.00 |
| | | 105.50 |

ce #: 11352         File # 01-214        National Indoor Football League        December 14, 2006   Page    5

**Total Fee & Disbursements**
Previous Balance                                                        **$8,498.50**

Interest Due                                                            27,212.25

                                                                        $988.62


**Balance Now Due**
                                                                        **$36,699.37**

## TRUST STATEMENT

|           |                                                              | Disbursements | Receipts   |
|-----------|--------------------------------------------------------------|---------------|------------|
| ep-24-03  | Received From: NIFL                                          |               |            |
|           | Check # 1505 Retainer                                        |               | 6,000.00   |
| Oct-07-03 | Paid To: David Klementik                                     |               |            |
|           | Charter flight to Columbus OH                                | 500.00        |            |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC                             |               |            |
|           | Trust Disbursement 9/30/03                                   | 5,334.75      |            |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC                             |               |            |
|           | Trust Disbursement                                           | 15.00         |            |
| Dec-30-03 | Paid To: LEVENTRY,  HASCHAK, RODKE                           |               |            |
|           | Payment for invoice: 3341                                    | 150.25        |            |
| Mar-29-06 | Received From: National Indoor Football Leag                 |               |            |
|           | Check # 20220                                                |               | 3,000.00   |
| Apr-13-06 | Received From: RPC Employer Services, Inc                    |               |            |
|           | Check # 29259                                                |               | 75,000.00  |
|           | Paid To: Leventry & Haschak                                  |               |            |
|           | Pay Prev balance of Legal Fees                               | 17,992.70     |            |
|           | Paid To: LEVENTRY,  HASCHAK & RODKI                          |               |            |
|           | Payment for invoice: 9756                                    | 50,279.93     |            |
| Apr-24-06 | Paid To: S & L Copy Service                                  |               |            |
|           | Invoice #  # 13787 & 13788                                   | 43.02         |            |
| Apr-28-06 | Paid To: LEVENTRY,  HASCHAK & RODKI                          |               |            |
|           | Payment for invoice: 9930                                    | 5,171.88      |            |
| Jun-13-06 | Paid To: LEVENTRY,  HASCHAK & RODKI                          |               |            |
|           | Payment for invoice: 10133                                   | 4,512.47      |            |
|           | Total Trust                                                  | $84,000.00    | $84,000.00 |

**Trust Balance**

                                                                        **$0.00**

# *eventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph:  814-266-1799
Fax:  814-266-5108

National Indoor Football League
500 Loire Avenue
Lafayette, LA 70507

Attn:  Carolyn Shiver

February 5, 2007
Billing thru Jan 31/07
Timothy C. Leventry
Inv #:    11564
File #:    01-214-01

## INVOICE

| Date | Atty | | Hours |
|---|---|---|---|
| ec-05-06 | RJS | Review Court's docket sheet regarding the status of the case; preparation time on correspondence to Judge McVerry regarding the records the NIFL intends to introduce at trial for proving damages; review appropriate files to send to Judge McVerry. | 1.90 |
| ec-11-06 | RJS | Phone conference with Kareem Vance and preparation time on letter to him regarding the status of trial. | 0.30 |
| ec-22-06 | RJS | Phone conference with Kareem Vance regarding the court's decision on the Motions in Limine. | 0.20 |
| ec-27-06 | RJS | Phone conference with Judge McVerry's office regarding the decisions on the Motions in Limine. | 0.20 |
| n-11-07 | RJS | Multiple phone conferences with Judge McVerry's chambers regarding the status the case. | 0.40 |
| n-12-07 | TCL | Correspondence with Carolyn Shiver and Cleveland Gary regarding outstanding mediation conference invoice. | 0.20 |
| | RJS | Phone conference with former NIFL player regarding damage issues and the expected time for a decision. | 0.20 |

Totals

3.40          $480.00

DISBURSEMENTS

ce #: 11564  File # 01-214  National Indoor Football League  February 5, 2007  Page 2

Dec-27-06  West Law Research                   1 08.63

Totals                         $131.20

**Total Fee & Disbursements**             **$611.20**

Previous Balance               35,710.75

Interest Due               $1,826.64

**Balance Now Due**            **$38,148.59**

## TRUST STATEMENT

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| -27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| Dec-30-03 | Paid To: LEVENTRY,  HASCHAK, RODKE` | 150.25 | |
| | Payment for invoice: 3341 | | |
| Mar-29-06 | Received From: National Indoor Football Leag | | 3,000.00 |
| | Check # 20220 | | |
| Apr-13-06 | Received From: RPC Employer Services, Inc | | 75,000.00 |
| | Check # 29259 | | |
| | Paid To: Leventry & Haschak | 17,992.70 | |
| | Pay Prev balance of Legal Fees | | |
| | Paid To: LEVENTRY,  HASCHAK & RODKI | 50,279.93 | |
| | Payment for invoice: 9756 | | |
| Apr-24-06 | Paid To: S & L Copy Service | 43.02 | |
| | Invoice # # 13787 & 13788 | | |
| Apr-28-06 | Paid To: LEVENTRY,  HASCHAK & RODKI | 5,171.88 | |
| | Payment for invoice: 9930 | | |
| Jun-13-06 | Paid To: LEVENTRY,  HASCHAK & RODKI | 4,512.47 | |
| | Payment for invoice: 10133 | | |
| | Total Trust | $84,000.00 | $84,000.00 |

**Trust Balance**

# *Leventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph:  814-266-1799
Fax:  814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

February 21, 2007
Billing thru Feb 21/07
Timothy C. Leventry
Inv #:      Sample
File #:     01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Feb-02-07 | TCL | Review Motions in Limine Orders and correspondence with Carolyn Shiver and Cleveland Gary regarding Order, telephone conference with Judge McVerry's Office regarding settlement conference. | 1.00 |
| | JMH | Meet with RJS and TCL Re: interpreting order and strategy for maximizing admissible bills. | 0.30 |
| | RJS | Review Order issued by Judge McVerry; review damage scenarios with respect to that Order. | 1.00 |
| Feb-06-07 | RJS | Preparation time in the review of medical records and certifications in light of the Judge's Order on the Motions in Limine. | 1.00 |
| Feb-07-07 | TCL | Preparation of calculation regarding medical bills that would countable for damage calculations based on rulings and Motions in Limine. | 0.20 |
| Feb-08-07 | TCL | Preparation of and participate in settlement conference w/Michael Seymour. | 0.90 |
| | RJS | Prepare for conference with Attorney Seymour; prepare analysis of large claims which have proper documentation and whose representatives are willing to testify. | 2.00 |
| | RJS | Preparation time on format for spreadsheet for meeting/case conference with Judge McVerry showing each individual record that was sent to RPC, the date of injury, the information shown on each record illustrating that the injury is work related, the type of treatment as shown on each record and the amount of the provider bill shown on each record. | 0.30 |

Case 2:02-cv-00548-TFM    Document 132-4    Filed 06/13/07    Page 80 of 92

| | | | |
|---|---|---|---|
| Feb-15-07 | RJS | Preparation time on analysis of properly certified medical records with regard to the four factors raised in the Judge's 2-1-07 Order necessary to introduce the medical records at trial. | 5.00 |
| Feb-16-07 | RJS | Phone conference with Cleveland Gary regarding the Judge's 2-1-07 Order. | 0.20 |
| | RJS | Preparation time on very detailed spreadsheet showing each certified medical record and containing a description and/or quote from each medical record in regard to the following factors:   (1) date of the player's injury; (2) whether the medical record has information so show the injury is work related; (3) the specific treatment provided to the player and (4) the amount owed to the provider. | 4.90 |
| Feb-20-07 | RJS | Preparation time on spreadsheet of judgment's that are part of the NIFL's damages; continue compilation of spreadsheet showing all certified medical records and their compliance with the Court's 2-1-07 Order. | 2.80 |
| | RJS | Research Ohio case law with respect to the applicability of and date prejudgment interest begins, with respect to the Court's discretion in imposing it; with respect to the simple versus compound interest calculation and with respect to court costs and attorney fees being subject to interest. | 1.40 |
| eb-21-07 | TCL | Preparation of correspondence to Michael Seymour regarding his position regarding medicals. | 0.20 |

| | | |
|---|---|---|
| Totals | 21.20 | $3,101.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,101.00** |
| Previous Balance | 36,321.95 |
| Interest Due | $2,121.70 |

| | |
|---|---|
| **Balance Now Due** | **$41,544.65** |

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | |
| | Check # 1505 Retainer | | 6,000.00 |
| Oct-07-03 | Paid To: David Klementik | | |
| | Charter flight to Columbus OH | 500.00 | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | | |
| | | 5,334.75 | |

Case 2:02-cv-00048-TFM   Document 132-4   Filed 06/13/07   Page 81 of 92

| | | | |
|---|---|---|---|
| Oct-27-03 | Paid To: Leventry & Haschak, LLC<br>Trust Disbursement | 15.00 | |
| Dec-30-03 | Paid To: LEVENTRY, HASCHAK, RODKE'<br>Payment for invoice: 3341 | 150.25 | |
| Mar-29-06 | Received From: National Indoor Football Leagu<br>Check # 20220 | | 3,000.00 |
| Apr-13-06 | Received From: RPC Employer Services, Inc<br>Check # 29259 | | 75,000.00 |
| | Paid To: Leventry & Haschak<br>Pay Prev balance of Legal Fees | 17,992.70 | |
| | Paid To: LEVENTRY, HASCHAK & RODKI<br>Payment for invoice: 9756 | 50,279.93 | |
| Apr-24-06 | Paid To: S & L Copy Service<br>Invoice #  # 13787 & 13788 | 43.02 | |
| Apr-28-06 | Paid To: LEVENTRY, HASCHAK & RODKI<br>Payment for invoice: 9930 | 5,171.88 | |
| Jun-13-06 | Paid To: LEVENTRY, HASCHAK & RODKI<br>Payment for invoice: 10133 | 4,512.47 | |
| | Total Trust | $84,000.00 | $84,000.00 |

**Trust Balance**                                                                 $0.00

# Leventry, Haschak & Rodkey, LLC

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph:  814-266-1799
Fax:  814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

June 13, 2007
Billing thru May 31/07
Timothy C. Leventry
Inv #:       Sample
File #:       01-214-01

INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Apr-02-07 | LC | Modification of spreadsheet to be used as the basis of a mail merge document to include individual dollar amounts for Trial Exhibit | 1.90 |
| Apr-03-07 | TCL | Preparation of correspondence regarding medical providers testimony at trial. | 0.20 |
| | RJS | Preparation time on Reply to RPC's Motion in Limine With Respect to the Admission of HCFA Forms Alone; review prior Motions in Limine, Orders and Correspondence between the parties related to the use of HCFA forms alone. | 3.70 |
| | RJS | Review providers that must be brought to Pittsburgh for Trial; preparation time on correspondence with the providers regarding same. | 1.00 |
| | LC | Preparation of correspondences to providers for mail merge by assigning various merge fields to document; preparation of letters to providers with required fields filled | 1.20 |
| Apr-04-07 | RJS | Research Federal Case Law with respect to raising twice the same Motion in Limine Issue; preparation time on Reply to to RPC's Motion in Limine with Respect to the Introduction of HCFA forms alone. | 4.30 |
| | RJS | Review the Department of Heatlh and Human Services instructions for completing HCFA 1450 forms for purposes of proving the codes for each HCFA 1450 at trial. | 1.00 |
| | LC | Preparation of correspondences for mailing to providers and to client | 0.50 |

| | | | |
|---|---|---|---|
| Apr-05-07 | TCL | Preparation of Plaintiff's Reply to the Defendant's Motion in Limine. | 0.50 |
| | RJS | Research federal case law with respect to Judicial Notice of medical texts and with respect to the admission of documents produced by federal agencies. | 2.00 |
| | LC | Research background of HCFA 1450 as contingency for any inquiries from opposing counsel regarding whether codes have same meaning for 2001 forms as they do for present forms | 1.30 |
| Apr-06-07 | RJS | Preparation time on Exhibits to the Reply to RPC's Motion concerning the HCFA's; review case citations; final editing of Reply to Motion; and electronic filing of the Reply to the Motion with federal court. | 2.50 |
| Apr-09-07 | RJS | Correspondence with Mike Seymour and Bernard Caputo regarding RPC's Motion; preparation time on packet for same. | 0.30 |
| | LC | Internet search for correct address of the Medical Center since letter was returned; preparation of first sheet to correspond with correct address | 0.80 |
| Apr-10-07 | RJS | Phone conference with Carolyn Shiver regarding the letters sent to providers; review certified records in light of conversation with Carolyn Shiver. | 1.00 |
| Apr-18-07 | LC | Responded to/documented responses from two providers regarding correspondence requesting personal certification of records at May trial | 0.30 |
| Apr-19-07 | LC | Responded to/documented call from another medical provider regarding correspondence pertaining to personally certifying medical records at trial in May | 0.20 |
| Apr-23-07 | LC | Responded to/document medical provider response to correspondence | 0.10 |
| Apr-24-07 | LC | Internet search of phone numbers of medical providers who have not responded to correspondences to contact them | 0.80 |
| Apr-25-07 | RJS | Phone conferences with various providers to discuss their testimony and the Court's schedule for trial.  The providers include:  Bienville Orthopedic Specialists (Susan Legrand), US Medical Center (Teresa Englestead), Health South Holdings; Medical Center of Beaver (Lori Lang), Alabama Orthopaedics (Dean Brown) and St. Vincent Healthcare (Carol Turbes). | 2.30 |

| Date | | Description | Hours |
|---|---|---|---|
| May-01-07 | RJS | Preparation time on letter to UPMC concerning their cooperation at trial; Phone conference with several providers concerning their testimony concerning Sunbelt Rehabilitation (Stacy), St. Lukes Regional Medical Center and another phone call to Alabama Orthopaedics. Review documentation sent by Sunbelt Rehabilitation concerning their Certification and medical records. | 2.10 |
| May-04-07 | TCL | Telephone call w/Judge McVerry's office regarding scheduling of trial date (2) calls. | 0.40 |
| | TCL | Correspondence with Michael J. Seymour regarding stipulation to witnesses for certification of records filed after March 13. | 0.20 |
| | LC | Continued research of HCFA 1450 codes for 2000/2001 as they relate to employment related injuries | 1.20 |
| May-07-07 | TCL | Review Order from Judge McVerry regarding 6th Motion in Limine. | 0.20 |
| | TCL | Review Trial Schedule Order from Judge McVerry. | 0.20 |
| | TL | Preparation of trial regarding Exhibits. | 0.50 |
| | RJS | Review both the Judge's Orders with respect to the Sixth Motions in Limine and with respect to introducing HCFA forms alone; review Court's Order with respect to trial procedures and documents to be filed before trial; make notes and develop plan to complete same. | 0.50 |
| | RJS | Participate in meeting to plan strategy to for the NIFL trial and meeting the terms of the Pretrial Order. | 0.40 |
| | RJS | Prepare letter to Seymour regarding provider witnesses at trial; prepare plan of exhibits to use at trial; review documentation with respect to the Southern Oregon Heat and Bayou Beast. | 2.40 |
| May-08-07 | TL | Telephone call w/Michael Seymour to discuss stipulations and potential for company's waiver of parties coming into Pgh to testify and to permit certifications. | 0.80 |
| | TL | Preparation of correspondence to Carolyn Shiver and to medical centers who have timely submitted certifications. | 0.40 |

Case 2:02-cv-00548-TFM    Document 132-4    Filed 06/13/07    Page 85 of 92

| | | | |
|---|---|---|---|
| | RJS | Review and assemble players contracts for anticipated use at trial; update spreadsheets for the certified providers to include providers such as Sunbelt Rehabilitation; phone conference of Dean Brown of Alabama Orthopedics. | 3.00 |
| May-10-07 | TCL | Preparation of and participate in conference w/Michael Seymour regarding stipulations, joint exhibits, settlement, etc. | 0.40 |
| | RJS | Prepare letter to Michael Seymour regarding the Stipulation for Trial. | 0.20 |
| | RJS | Prepare NIFL's Pretrial Statement for the Damages Trial including the relevant Procedural History, Factual Statement, Witness List and Exhibit List for Trial; prepare letter to the providers instructing them that their cooperation is needed otherwise the opportunity to participate in the trial will pass. | 5.20 |
| May-11-07 | TCL | Preparation of Pretrial Narrative w/respect to the damage portion of the trial. | 0.70 |
| | JMH | Legal research Re: admissibility of faxes, Meet with TCL and RJS Re: strategy for admissibility of certificates | 0.80 |
| | RJS | Complete the NIFL's Pre-Trial Statement including the Witness List and Exhibit List; begin assembling various exhibits for trial including the Federal HHS Medicare/Medicaid Codes, Judgment information for the various players, and proof required to show the NIFL's attorneys fees and other expenses. | 6.00 |
| | LC | Preparation time for letters written in 2005 to providers regarding certification of records to include with certified records | 1.90 |
| May-12-07 | RJS | Prepare the Stipulation between RPC and the NIFL with regard to the 11 providers with certifications are dated after March 13, 2006, who RPC has agreed to allow introduced in lieu of a foundation witness appearing at court; final editing of the NIFL's Pretrial Statement; prepare the NIFL's Questions of Law and Questions of Fact to comply with the Court's May 4, 2007 Order and editing of same.  Prepare trial exhibits for delivery to Attorney Seymour; review hundreds of files to determine accuracy to send them to Attorney Seymour. | 9.00 |
| May-13-07 | RJS | Compare all player and provider records to be provided to the Court to determine their accuracy and ability to be cross-referenced to the damages spreadsheets prepared for trial.  Continue to assemble final documents and exhibits for the exchange to Attorney Seymour. | 7.00 |

| | | | |
|---|---|---|---|
| May-14-07 | RJS | Travel to Pittsburgh and meeting with Judge McVerry's clerk regarding trial exhibits; delivery of same to Judge McVerry and to Attorney Seymour to comply with the Court's May 4, 2007 Order. | 4.00 |
| | RJS | Final review of the Exhibits to be provided to the Court to prove the damages due to the NIFL; preparation time on correspondence with Michael Seymour regarding the Stipulation; completion of changes to the Stipulation per Michael Seymour's phone instructions; preparation of pre-trial documents for filing in federal court; electronic filing of the NIFL's Pretrial Statement, Proposed Findings of Fact/Law and the Stipulation between the parties involving stipulation to the introduction of certain certifications dated after March 13, 2006. | 2.20 |
| | LC | Preparation of additional exhibits to be included in trial exhibit packets; preparation of trial exhibit packets for Attorney Seymour and Judge McVerry; assist Attorney Sedlak with delivery of trial exhibit packets to Attorney Seymour and Judge McVerry | 6.50 |
| May-15-07 | LC | Begin preparation of trial exhibits for Attorneys Leventry and Sedlak, client, and witness for May 21st to 24th trial | 7.10 |
| May-16-07 | RJS | Obtain and review RPC's Witness and Exhibit List; begin to develop plan for testimony of Carolyn Shiver and several provider witnesses; various phone conferences with the providers to answer questions about testimony including Dean Brown of Alabama Orthopedics, Carol Turbes of St. Vincent Healthcare, Faye Butler of Bienville Orthopedic Specialists and Bieinville Orthopedic Rehabilitation, and Attorney Paul Brown of USA Medical Center. | 3.20 |
| | LC | Continued preparation of trial exhibits for Attorneys Leventry and Sedlak, client, and witness for May 21st to 24th trial | 7.50 |
| May-17-07 | RJS | Two phone conferences with Carolyn Shiver regarding the items she must gather for trial and the anticipated length and order of testimony; preparation time on letter to Michael Seymour regarding the Defendants' witnesses at trial. | 0.50 |
| | RJS | Preparation time on letter to Stacy Farlow at Sunbelt Rehabiliation regarding their option to testify or rely upon the Certification dated in December of 2005; Multiple phone conferences with providers to discuss the impact of the Defendant's Stipulation on their attendance at trial to present testimony regarding the business records.  The phone conferences include calls with Attorney Paul Brown who represents USA Medical Center, Joan at HealthSouth Holdings, Tony Palazzo the Executive Director of Bienville Orthopedic Specialists and Bienville Orthopedic Rehabilitation, and Carol Turbes of St. Vincent Healthcare. | 3.60 |

| | | | |
|---|---|---|---|
| | LC | Continued preparation of trial exhibits for Attorneys Leventry and Sedlak, client, and witness for May 21st to 24th trial | 7.40 |
| May-18-07 | TCL | Preparation of questioning for Carolyn Shiver, including preparation of Exhibits. | 4.00 |
| | TCL | Preparation of questioning for Carolyn Shiver, including preparation of Exhibits. | 4.00 |
| | JMH | Assist in preparation for trial including research and discussion on strategies for admitting medical records in to evidence, strategies to deal with objections, admissibility of Defendant exhibits absent providing copies and offer of proof relative to witness on Defandant's list. | 1.40 |
| | RJS | Review Kareem Vance's judgment; review Judge McVerry's 2-1-07 Order regarding same; Phone conference with Kareem Vance to discuss his attendance at trial and the use of his testimony to support the information contained in the Judgment. | 0.30 |
| | RJS | Attend strategy meeting regarding the admission of evidence; calculation of the NIFL's total damages based upon various proof and admission scenarios; continue to review and compile list of issues which may be raised by the Defense with respect to various records; phone conference with Kareem Vance regarding his participation in trial; preparation time on letter to Attorney Seymour regarding the exhibits. | 6.70 |
| | LC | Finishing preparations of trial exhibits for Attorneys Leventry and Sedlak, client, and witrness for May 21st to 24th trial | 9.70 |
| May-19-07 | TCL | Re: trial preparation time and review of exhibits and preparation of exhibits; interest calculation and testimony as well as exhibits relative to the three (3) teams that are claimed by the defense to not be included in coverage. | 3.00 |
| | RJS | Preparation for trial; calculation of all damages without the three (3) teams in question; review and produce list of issues with the records which may be raised by the Defense; begin preparation on trial notebook with the relevant documents needed for trial; help in the preparation of the trial exibits. | 7.40 |
| May-20-07 | TCL | Re: travel to Pittsburgh in preparation for NIFL trial and preparation time for NIFL trial scheduled for the week of May21,2007. | 4.00 |
| | RJS | Complete the assembly of witness documentation; complete the trial notebook; perform interest calculations assuming the three (3) teams in question are removed; travel to Pittsburgh for trial. | 6.50 |

Case 2:02-cv-00548-TFM    Document 132-4    Filed 06/13/07    Page 88 of 92

| | | | |
|---|---|---|---|
| May-21-07 | TCL | Preparation of and attend trial before Judge McVerry, including pretrial and posttrial preparation. | 8.00 |
| | RJS | Attend trial in Pittsburgh before Judge McVerry; meet with witnesses; prepare draft settlement agreement with respect to the insurance company assuming payment for the outstanding medical bills. | 9.00 |
| May-22-07 | TCL | Preparation of and attend trial before Judge McVerry, including pretrial and posttrial preparation. | 8.00 |
| | RJS | Attend trial in Pittsburgh before Judge McVerry; review various documents and medical records in preparation for the next day's trial work. | 8.50 |
| May-23-07 | TCL | Preparation of and attend trial before Judge McVerry, including pretrial and posttrial preparation. | 8.00 |
| | RJS | Attend trial in Pittsburgh before Judge McVerry; meeting with Carolyn Shiver to prepare for the next day; research the court's judicial notice of government websites; obtain corporate registration information for Health System Enterprises from the Nebraska Secretary of State. | 9.30 |
| May-24-07 | TCL | Preparation of and attend trial before Judge McVerry in Pittsburgh. | 9.50 |
| | RJS | Complete trial in Pittsburgh before Judge McVerry. | 9.50 |
| May-25-07 | RJS | Phone conference with Paul Brown to give him an update as to trial and the admission of USA Medical's invoices and HCFA forms. | 0.20 |
| | RJS | Phone conference with Kareem Vance regarding the admission of his judgment at trial. | 0.20 |
| May-29-07 | TCL | Preparation of spreadsheet calculation of Agreed Order of Damages. | 0.50 |
| | RJS | Review notes from the trial with Judge McVerry; Revise the NIFL's spreadsheets to reflect the agreed records and the records admitted pursuant to the Court's various rulings. | 1.20 |
| | RJS | Phone conference with Dean Brown from Alabama Orothopedic with respect to the admission of Alabama Orthopedic's records at trial. | 0.20 |

| | | | | |
|---|---|---|---|---|
| | RJS | Phone conference with Tony Palazzo regarding the results of trial and the timetable for the final resolution of the case. | 0.20 | |
| May-30-07 | TCL | Telephone call w/Wyoming Calvary regarding suit. | 0.20 | |
| | RJS | Telephone conference with Carolyn Shiver to discuss her records with respect to Lousiana Physical Therapy and with respect to the unpaid premium payment; discuss the Court's final resolution of the case. | 0.50 | |
| | RJS | Review the Court's Order with respect to the final matters to the determined; revise and recalculate the NIFL's interest with respect to the records admitted into evidence; review various records to determine estimate of the average date of the generation of the record (for purposes of calculating interest). | 1.30 | |
| May-31-07 | MBK | Preparation time between May 14, 2007 and May 25, 2007 on the assembly and binding of six (6) exhibit packets for the NIFL trial (for the Court, the Defense, Witnesses and two Plaintiff's Attorneys), each including 70 exhibits and approximately 4000 pages. | 29.50 | |
| | | **Totals** | 262.20 | $33,535.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Mar-02-07 | Mileage - Meeting in Pittsburgh  150 @ 0.485 | 72.75 |
| | Parking - Seymore meeting | 9.00 |
| | Parking - Meeting with Judge | 13.00 |
| Apr-20-07 | West Law Research | 88.61 |
| May-14-07 | Mileage 150 @ $0.485 | 72.75 |
| | Parking | 12.00 |
| May-16-07 | Tabs Plus Inc | 151.47 |
| May-17-07 | West Law Research | 47.51 |
| May-18-07 | Christian Book Store - Binders for Trial | 100.60 |
| May-20-07 | Mileage - 150 miles   @ $ .485 | 72.75 |
| | Turnpike Toll | 3.25 |
| May-24-07 | The Westin Convention Center Pittsburgh - Hotel for Trial | 882.24 |
| | Mileage - 150 miles @ $0 .485 | 72.75 |
| | Turnpike Toll | 3.25 |
| May-31-07 | Copies 40071 @ 0.05 | 2,003.55 |
| | **Totals** | $3,605.48 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$37,140.48** |
| Previous Balance | 51,074.98 |
| Interest Due | $4,479.54 |

**Balance Now Due**                                                                  **$92,695.00**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Sep-24-03 | Received From: NIFL | | 6,000.00 |
| | Check # 1505 Retainer | | |
| Oct-07-03 | Paid To: David Klementik | 500.00 | |
| | Charter flight to Columbus OH | | |
| Oct-24-03 | Paid To: Leventry & Haschak, LLC | 5,334.75 | |
| | Trust Disbursement 9/30/03 | | |
| Oct-27-03 | Paid To: Leventry & Haschak, LLC | 15.00 | |
| | Trust Disbursement | | |
| Dec-30-03 | Paid To: LEVENTRY,  HASCHAK,  RODKE` | 150.25 | |
| | Payment for invoice: 3341 | | |
| Mar-29-06 | Received From: National Indoor Football Leagı | | 3,000.00 |
| | Check # 20220 | | |
| Apr-13-06 | Received From: RPC Employer Services, Inc | | 75,000.00 |
| | Check # 29259 | | |
| | Paid To: Leventry & Haschak | 17,992.70 | |
| | Pay Prev balance of Legal Fees | | |
| | Paid To: LEVENTRY, HASCHAK & RODKI | 50,279.93 | |
| | Payment for invoice: 9756 | | |
| Apr-24-06 | Paid To: S & L Copy Service | 43.02 | |
| | Invoice #  # 13787 & 13788 | | |
| Apr-28-06 | Paid To: LEVENTRY,  HASCHAK & RODKI | 5,171.88 | |
| | Payment for invoice: 9930 | | |
| Jun-13-06 | Paid To: LEVENTRY,  HASCHAK & RODKI | 4,512.47 | |
| | Payment for invoice: 10133 | | |
| | Total Trust | $84,000.00 | $84,000.00 |

**Trust Balance**                                                                                      **$0.00**

# *Leventry, Haschak & Rodkey, LLC*

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown, PA 15904
Ph: 814-266-1799
Fax:  814-266-5108

National Indoor Football League
600 Loire Avenue
Lafayette, LA 70507

**Attn:** Carolyn Shiver

June 13, 2007
Billing thru Jun 13/07
Timothy C. Leventry
Inv #:     Sample
File #:    01-214-01

## INVOICE

| Date | Atty | | Hours |
|------|------|---|-------|
| Jun-01-07 | TCL | Preparation of plan as revised pursuant to the Court's Ruling. | 0.50 |
| | TCL | Review correspondence from Thomas Cooper, mediator, and c/w Attorney Cooper regarding same. | 0.30 |
| | RJS | Preparation time on petition to accompany revised Exhibit 41-(Spreadsheets of medical records); preparation time on exhibits to accompany the Petition; editing of same; preparation of all documents for electronic filing in federal court; electronic filing of same. | 2.30 |
| Jun-05-07 | RJS | Email correspondence with Attorney Caputo regarding the revised Exhibit Forty One. | 0.20 |
| Jun-06-07 | RJS | Review Ohio case law with respect to interest (prejudgment), preparation time on Brief regarding the accrual date of interest; review brief submitted by the Defendant regarding same. | 2.80 |
| | RJS | Prepare exhibits for the Brief with respect to prejudgment interest; prepare Brief for electronic filing; electronic filing of same with the federal court. | 0.50 |
| Jun-08-07 | RJS | Phone conference with Teresa at Sunbelt Rehab regarding the Court's final order; review Sunbelt Rehab's records. | 0.20 |
| | RJS | Phone conference with Kareem Vance regarding the status of the Court's final order and the overall status of the case. | 0.20 |

| | | | | |
|---|---|---|---|---|
| | RJS | Begin preparation time on the attorney's fees petition; review case law with respect to prevailing party status; review attorney's fees invoices for accuracy in accounting for fees. | 3.60 | |
| Jun-11-07 | RJS | Preparation time on Sur-Reply to the Defendant's Objections to Exhibit Forty One. | 2.20 | |
| | RJS | Continue preparation on the Plaintiff's Attorney's Fees Petition. | 2.80 | |
| Jun-13-07 | TCL | Re: preparation time on Plaintiffs Motion for attorney fees and costs. | 0.50 | |
| | RJS | Complete editing of attorney's fees petition; review case citations with law clerk with respect to 3rd Circuit, Supreme Court and Ohio case law concerning attorneys fees, editing of same. | 2.50 | |
| | RJS | Preparation time on the Plaintiff's Sur-Reply to the Defendant's Brief with respect to prejudgment interest; preparation of same for electronic filing; electronic filing of same with federal court. | 1.00 | |
| | RJS | Preparation time on Attorney's Fees Petition proposed order; preparation time on Order, Petition and Sur-Reply for electronic filing; prepare list and review of exhibits for the Petition; revise spreadsheet for attorneys' fees; electronic filing of same with federal court. | 1.20 | |
| | RJS | Prepare the sur-Reply to the Defendants' Objections to Exhibit Forty One for electronic filing; electronic filing of same with federal court. | 0.30 | |

|  |  |  |
|---|---|---|
| Totals | 21.10 | $3,290.00 |
| **Total Fee & Disbursements** | | **$3,290.00** |
| Previous Balance | | 51,074.98 |
| Interest Due | | $4,479.54 |
| **Balance Now Due** | | **$58,844.52** |