# ELEVENTRY LAW OFFICE
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

Date July 31, 2001
Invoice 15770

## INVOICE

File No.    T 01-214

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . .28902<br>07/02/01<br>*1<br>Telephone conference with Biloxi Orthopedic Group Re: outstanding medical bills. | | TCL<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 145.00<br>1 | 0.20s | 29.00 |
| . . . . . . . . . . . . . . . . . . . . .28918<br>07/05/01<br>*1<br>Preparation time on Correspondence to the Ohio Workers Compensation Board Re: coverage. | | TCL<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 145.00<br>1 | 0.20s | 29.00 |
| . . . . . . . . . . . . . . . . . . . . .29238<br>07/05/01<br>*1<br>Research re: hearings scheduled in this case. (52 Hearings.) | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . . . .29239<br>07/05/01<br>*1<br>Telephone conference with Judy who called for Carolyn | | MJN<br>NIFL  01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| le / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29239 cont.<br>lver relative to fax of<br>aring notices; our request<br>r a written letter<br>thorizing Leventry Law<br>fice to represent National<br>door Football League. | | BILLED: #15770 | | | |
| .....................29240<br>/05/01<br>lephone call to Ohio<br>reau of Workers'<br>mpensation relative to<br>ntinuance. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29241<br>7/05/01<br>l<br>lephone conference with<br>eidre and Dick Stevens from<br>dustrial Commission of<br>hio relative to request for<br>ntinuance. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| .....................29242<br>7/05/01<br>1<br>reparation of letter to<br>dustrial Commission of<br>hio requesting a<br>ntinuance of the hearings<br>scheduled for July 6, 9, and<br>0, 2001. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.50s | 55.00 |
| .....................29259<br>07/13/01<br>*1<br>Review documentation and<br>internal memorandums Re:<br>NIFL and RPC Arrangement. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 145.00<br>1 | 0.20s | 29.00 |

r time:  s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................29340<br>/06/01<br><br>view of airborne express<br>ckage relative to hearing<br>tices. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| ...................29341<br>/06/01<br><br>fice preparation time to<br>view information NIFL sent<br>o our office. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.30s | 143.00 |
| ...................29342<br>7/06/01<br><br>elephone conference with<br>heryl from the Industrial<br>ommission of Ohio to try to<br>scertain the status of the<br>ases scheduled for 7-6,<br>-9, and 7-10, 2001. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| ...................29343<br>7/06/01<br>1<br>elephone conference with<br>udy from NIFL explaining<br>he current status of the<br>ontinuance requests.<br>equest fax of NIFL's<br>ertificate for the Ohio<br>ureau of Worker's<br>ompensation. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| ...................29344<br>07/06/01<br>*1<br>Telephone conference with<br>Deirdre from Industrial<br>Commission of Ohio<br>concerning the continued<br>status of the hearings | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |

time: s=spent  u=unbillable  e=estimated  v=variance

| e / Start Time<br>erence<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29344 cont.<br>eduled for 7-6-01,<br>9-01.  7-10-01 and steps<br>take to proceed. | | | | | |
| .....................29345<br>/06/01<br><br>lephone conference with<br>irdre to determine that<br>e focus of the upcoming<br>arings are solely to<br>termine whether Ohio<br>rkers' Compensation is<br>countable for these claims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29346<br>/06/01<br><br>eparation and finalization<br>f fax to Industrial<br>mmission of Ohio that<br>ncluded their requested<br>nformation. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.50s | 55.00 |
| .....................29347<br>7/06/01<br>1<br>elephone conference with<br>tephanie at the Ohio Bureau<br>f Workers Compensation to<br>nquire about coverage by<br>hio Worker's Compensation. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.50s | 55.00 |
| .....................29348<br>7/06/01<br>1<br>Telephone conference with<br>Judy at NIFL to determine<br>whether NIFL has any offices<br>or affiliations at Ohio. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |

time: s=spent  u=unbillable e=estimated  v=variance

| e / Start Time erence cription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ....................29360 11/01 ephone conference with Industrial Commission lative to hearing ntinuances. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| ....................29361 /11/01 lephone conference with ssy and Carolyn Shiver lative to the facts rrounding the Worker's mpensation claims, RPC ployer Services, and the FL's Tiltonsville, Ohio fice. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| ....................29370 /12/01 lephone conference with io Bureau of Workers mpensation Law Department discuss NIFL claims. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| ....................29371 7/12/01 1 esearch concerning urisdiction laws for the hio Bureau of Workers ompensation. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 2.00s | 220.00 |
| ....................29372 7/13/01 1 esearch concerning the law n Ohio Bureau of Worker's ompensation Law in Ohio. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 1.00s | 110.00 |

r time: s=spent  u=unbillable e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................29373<br>/13/01<br><br>lephone conference with<br>e Ohio Bureau of Workers'<br>mpensation relative to<br>eir procedures for<br>termining jurisdiction. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| ......................29374<br>/13/01<br><br>view of Workers'<br>mpensation appeals filed<br> determine which appeals<br>d been scheduled for<br>aring and continued, and<br>ich had not yet been<br>heduled for hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.60s | 66.00 |
| ......................29375<br>7/13/01<br>l<br>elephone conference with<br>eirdre from the Industrial<br>ommission of Ohio to<br>etermine that they will be<br>ending hearing notices to<br>IFL relative to appeals<br>iled that have to date not<br>een scheduled for hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| ......................29376<br>7/13/01<br>1<br>esearch through file<br>aterials to determine if<br>hey contained information<br>oncerning representations<br>RPC made to the NIFL as to<br>ow RPC could obtain Ohio<br>orkers' Compensation for<br>IFL employees. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.00s | 110.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29377<br>/13/01<br><br>lephone conference with<br>rolyn Shiver inquiring how<br>C stated they could get<br>e NIFL covered under Ohio<br>rker's Compensation. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| .....................29567<br>/26/01<br><br>eview and revise<br>rrespondence from Attorney<br>agy to treating physicians. | | JMH<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 130.00<br>1 | 0.30s | 39.00 |
| .....................29573<br>7/17/01<br>1<br>eview of additional Notices<br>f Continuance received. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29577<br>7/18/01<br>1<br>eview of additional<br>ontinuance notices received. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| .....................29578<br>07/18/01<br>*1<br>Telephone conference with<br>Tessy from NIFL concerning<br>Notices of Continuance the<br>NIFL has been receiving. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| .....................29584<br>07/19/01<br>*1<br>Review of Notices of<br>Continuance. | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.40s | 44.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .......................29584 | | cont.<br>BILLED: #15770 | | | |
| .......................29585<br>/19/01<br>lephone conference with<br>irdre from the Industrial<br>mmission of Ohio to<br>nfirm that the 'Notice of<br>ntinuance' just states<br>at the Hearing date on<br>at form has been<br>ntinued; notice of the<br>e-scheduled hearing date<br>ll follow at a later time. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| .......................29586<br>7/19/01<br>1<br>lephone conference with<br>ancy from Black Hill<br>urgery Center relative to<br>hris Evans' unpaid medical<br>ills. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .......................29597<br>7/20/01<br>1<br>Research to find an Attorney<br>n Ohio to assist with the<br>orkers' Compensation<br>earings. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| .......................29604<br>7/23/01<br>*1<br>Search to find an attorney<br>in Ohio to assist in<br>research relative to the<br>orkers' Compensation cases. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |

time: s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time<br>erence<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29605<br>/23/01<br>lephone conference with<br>torney Caputo relative to<br>C's view on Ohio<br>risdiction for Workers'<br>mpensation. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29606<br>/23/01<br>lephone conference with<br>irdre from the Industrial<br>mmission of Ohio relative<br>the Record of Proceedings<br>at we received for John<br>hmitt. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29607<br>7/23/01<br>1<br>lephone conference with<br>ttorney Corrine Carman from<br>oyrs, Sater, Seymour and<br>ease in Columbus, Ohio<br>elative to search for an<br>hio firm to work with us on<br>orkers' Compensation<br>earings. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29608<br>07/23/01<br>1<br>Research to determine names<br>nd claim numbers of NIFL<br>layers who filed appeals<br>ut Notice of Continuance<br>has not been sent. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| .....................29609<br>07/23/01<br>*1<br>Telephone conference with | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time<br>ference<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . .29609 cont.<br>io and Kenneth Carpenter<br>om the Youngstown, Ohio<br>vision of the Industrial<br>mmission of Ohio to<br>termine why John Schmitt's<br>aring was held in the<br>ungstown office and why<br>r office did not receive a<br>tice of hearing but<br>ceived the record of<br>oceeding. | | BILLED: #15770 | | | |
| . . . . . . . . . . . . . . . . . .29610<br>/23/01<br><br>elephone conference with<br>e Industrial Commission<br>stomer Service Line to<br>termine where the appeals<br>at we had not yet received<br>ntinuance notices on, will<br>held. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . .29617<br>/24/01<br><br>elephone conference with a<br>edical care provider<br>mployee from Suncoast<br>elative to the status of<br>kki Seymour's workers'<br>ompensation claim. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| . . . . . . . . . . . . . . . . . .29618<br>7/24/01<br>1<br>elephone conference with<br>esse to update her on our<br>onversation with Bernard<br>aputo; the status of John<br>chmitt's Hearing;  and to<br>equest information from<br>IFL records. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................29619<br>/24/01<br><br>view of fax from the NIFL<br>ncerning RPC instructions<br>r Ohio Workers'<br>mpensation and a few other<br>rrespondences between NIFL<br>d RPC. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| ....................29620<br>/24/01<br><br>esearch concerning the<br>ppeal process in Steve<br>chmitt's workers'<br>ompensation claims so we<br>an prepare a request to<br>ave the 7/17/01 decision<br>acated. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ....................29621<br>7/24/01<br>1<br>esearch to determine why<br>eventry Law Office did not<br>eceive notice of the<br>/17/01 John Schmitt Hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ....................29622<br>07/24/01<br>*1<br>Preparation of request to<br>vacate the 7/17/01  decision<br>by the District Hearing<br>Officer concerning Steve<br>Schmitt's workers'<br>compensation claim. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.50s | 55.00 |
| ....................29626<br>07/25/01<br>*1<br>Telephone conference with<br>NIFL to determine whether | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.10s | 11.00 |

time: s=spent  u=unbillable  e=estimated  v=variance

| e / Start Time<br>erence<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................29626 cont.<br>y received a notice of<br>aring for John Schmitt's<br>17/01 Hearing. | | BILLED: #15770 | | | |
| ......................29627<br>/25/01<br>lephone conference with<br>e Ohio Bureau of Workers'<br>mpensation to check the<br>atus of John Schmitt's<br>cond claim 01-372249. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| ......................29628<br>/25/01<br>eparation of letter to<br>ppeal the disallowance of<br>ohn Schmitt's claim<br>-372249. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ......................29629<br>7/25/01<br>1<br>esearch of Ohio attorneys<br>o inquire as to their fees;<br>elephone conference with<br>oanne Ervin; Telephone<br>onference with Porter,<br>right, Morris and Arthur. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ......................29630<br>7/25/01<br>1<br>Review of  ' Notices of<br>Hearing' scheduled to<br>8/9/01;  research of the<br>cited Ohio Administrative<br>Rule 4121-03-09  cited in<br>the hearing notices. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |

time: s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time<br>erence<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29631<br>/25/01<br><br>lephone conference with<br>torney Bernard Caputo<br>ncerning Dan D'Alio's<br>alings with Ohio Bureau of<br>rkers' Compensation. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| .....................29632<br>/25/01<br><br>lephone conference with<br>dy from NIFL concerning<br>one call the NIFL received<br>om Ohio Bureau of Workers'<br>mpensation Marty Herf; and<br>tices relative to John<br>hmitt. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| .....................29636<br>/26/01<br><br>ffice preparation time<br>ncerning information given<br>o NIFL by Marty Herf from<br>hio Bureau of Workers'<br>mpensation; Telephone<br>onference with NIFL<br>elative to the status of<br>he information from Marty<br>erf; Telephone conference<br>ith Ohio Bureau of Workers'<br>ompensation to reach Marty<br>erf. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.80s | 88.00 |
| .....................29637<br>7/26/01<br>1<br>reparation of a general<br>etter addressed to medical<br>roviders who cared for NIFL<br>laimants explaining the<br>tatus of medical bill<br>ayments. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |

time: s=spent  u=unbillable  e=estimated  v=variance

| e / Start Time<br>erence<br>cription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29637 cont. | | | | | |
| .....................29638<br>/26/01<br><br>lephone conference with<br>anne Ervin and Dunlevey,<br>nan inquiring as to fees<br>r their assistance in this<br>rkers' compensation matter. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| .....................29639<br>/26/01<br><br>fice preparation time on<br>e review of 50 notices of<br>aring for NIFL claimants;<br>view of file information<br>o determine the number of<br>laimant's for whom we have<br>ot yet received notices of<br>earing. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.10s | 121.00 |
| .....................29642<br>7/27/01<br>1<br>elephone conference with<br>elena, an employee of the<br>edical care provider who<br>reated Marcus LeBlanc,<br>elative to the status of<br>is workers' compensation<br>laim. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| .....................29645<br>07/30/01<br>F1<br>Preparation of statement of<br>facts summarizing the events<br>leading up to the status of<br>the NIFL's Workers'<br>Compensation claims for Ohio<br>Counsel. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.10s | 121.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| e / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29646<br>/30/01<br><br>lephone conference with<br>x Blateri and Marty Herf<br>om Ohio Bureau of Workers'<br>mpensation relative to the<br>eting with Dan D'Alio and<br>io jurisdiction over the<br>rkers' compensation claims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| .....................29647<br>/30/01<br><br>lephone conference with<br>dy from NIFL to clarify<br>cts that were not clearly<br>ecified in the information<br>e NIFL sent concerning the<br>-110's and establishing the<br>ltonsville, Ohio office. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .....................29648<br>7/30/01<br>1<br>lephone conference with<br>rian Hall from Porter,<br>right, Morris and Arthur in<br>hio relative to research on<br>hio jurisdiction for<br>125.00 per hour, five hours<br>f research, and due by<br>riday,  August 3rd. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| .....................29664<br>07/31/01<br>*1<br>Telephone conference with<br>Tessy and Carolyn Shiver<br>relative to a new workers'<br>compensation claim; money<br>that RPC may still have from<br>NIFL; and RPC's registration<br>as an Ohio Corporation. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................29665<br>7/31/01<br>1<br>elephone conference with<br>tacy from Sporthopedics<br>hysical Therapy. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| ......................29733<br>07/30/01<br>1<br>Legal research Re: RICO<br>violations. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 125.00<br>1 | 1.00s | 125.00 |
| ......................29743<br>07/31/01<br>*1<br>Research Civil RICO Statute<br>and Case Law. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 125.00<br>1 | 1.00s | 125.00 |
| ......................29665<br>/31/01<br>elephone conference with<br>acy from Sporthopedics<br>ysical Therapy. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| ......................29859<br>/30/01<br>avoice from Porter, Wright<br>nd Arthur Re: Ohio<br>risdiction. | | TCL<br>NIFL   01-214<br>$Expense Item<br><br>BILLED: #15770 | Qty<br>1 | Amount<br>500.00 | 500.00 |

|  | Subtotal | 26.90 | 3,516.00 |
|---|---|---|---|
| FOR PROFESSIONAL SERICES RENDERED: | | 26.90 | $3,516.00 |

BALANCE NOW DUE                                             $3,516.00

# LAW CENTER

1397 Eisenhower Boulevard
Richland Square III, Suite 202
Johnstown PA 15904
814-266-1799

National Indoor Football Leaque          Date September 30, 2001
C/O Carolyn Shriver                       Invoice 16019
600 Loire Avenue
Lafayette LA 70507

INVOICE

File No.    T 01-214

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .......................30012<br>08/09/01<br>*1<br>Review federal RICO Statutes. | | FBF<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.75s | 93.75 |
| .......................30028<br>08/03/01<br>*1<br>Review of hearing notice to<br>determine the number of<br>players who have not yet<br>been scheduled for a new<br>hearing, Telephone<br>conference with the<br>Bridgeport, OH office to try<br>to get the August 15, 2001<br>hearing for Dennis Morris<br>rescheduled to be heard<br>August 9, 2001 in Columbus,<br>OH with the rest of the<br>cases. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| .......................30029<br>08/03/01<br>*1<br>Preparation of form to<br>request continuance for<br>Dennis Morris. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .......................30030<br>08/03/01<br>*1<br>Preparation of letter to | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

## LEVENTRY & HASCHAK, LLC
### Detail Slip Listing

For time:  s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|

.......................30012

| 08/09/01<br>*1<br>Review federal RICO Statutes. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.75s | 93.75 |

.......................30028

| 08/03/01<br>*1<br>Review of hearing notice to determine the number of players who have not yet been scheduled for a new hearing, Telephone conference with the Bridgeport, OH office to try to get the August 15, 2001 hearing for Dennis Morris rescheduled to be heard August 9, 2001 in Columbus, OH with the rest of the cases. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | .110.00<br>1 | 0.40s | 44.00 |

.......................30029

| 08/03/01<br>*1<br>Preparation of form to request continuance for Dennis Morris. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

.......................30030

| 08/03/01<br>*1<br>Preparation of letter to Bridgeport, OH Hearing Administrator requesting a | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

LEVENTRY & HASCHAK, LLC
Detail Slip Listing

or time: s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30030 | | cont. | | | |
| hange of venue for the<br>ridgeport hearing. | | | | | |
| .....................30040<br>8/06/01<br>1<br>elephone conference with<br>essy relative to suits<br>iled by players from<br>arious NIFL teams; change<br>f venue. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| .....................30041<br>8/06/01<br>1<br>elephone conference with<br>rian Hall, Attorney from<br>orter, Wright, Morris, and<br>rthur in Ohio relative to<br>heir attendance at the<br>ugust 9 hearings in<br>olumbus, Ohio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30042<br>8/06/01<br>1<br>reparation time on<br>nformation to send Attorney<br>all in Ohio for the August<br>, 2001 hearings (claimant's<br>ames, claim numbers,<br>ppeal request forms, notice<br>f hearing forms,<br>nformation as to which<br>njuries occurred prior to<br>PC's termination of the<br>ontract with the NIFL on<br>pril 13, 2001, etc.) | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.20s | 132.00 |
| .....................30043<br>8/06/01<br>1<br>elephone conference with | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:   s=spent    u=unbillable   e=estimated    v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ........................30043<br>athy Kennedy, Hearing<br>dministrator from<br>ridgeport, Ohio concerning<br>ontinuance and change of<br>enue for Dennis Morris. | | cont.<br><br>BILLED: #16019 | | | |
| ........................30050<br>8/08/01<br>1<br>reparation of letter to<br>arolyn Shiver concerning<br>ayment for legal fees. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| ........................30051<br>8/08/01<br>1<br>reparation of letter to<br>IFL teams explaining the<br>tatus of NIFL workers'<br>ompensation claims; phone<br>onference with Attorney<br>all relative to C-110's for<br>he 8-9-01 hearings. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |
| ........................30052<br>8/08/01<br>1<br>ffice preparation time to<br>eview the C-110's received<br>rom the NIFL to find all<br>laims scheduled for hearing<br>n 8-9-01, that have RPC<br>isted as the employer on<br>he C-110 and the claimants<br>hat have NIFL listed as the<br>mployer to fax to Attorney<br>all for the hearings. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 2.60s | 286.00 |
| ........................30060<br>08/09/01<br>1<br>elephone conversation with<br>hyllis Childers, former | | MJN<br>NIFL  01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |

# LEVENTRY & HASCHAR, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................30060 wner of the Mobile eagulls, concerning the tatus of the workers' ompensation suits. | | cont. BILLED: #16019 | | | |
| .....................30061 8/09/01 1 elephone conference with acy from Sunbelt ehabilitation concerning he status of Nicky eymour's suit; Telephone onference with Tessy from IFL reminding them to send ut the explanatory letters o the medical providers. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .....................30070 8/13/01 1 elephone conference with essy relative to Kareem ance's C-110; the August 9, 001 hearings; any refund by he Ohio Bureau of Workers' ompensation;  Telephone onference with Judy Re: efunds from the Ohio Bureau f Workers' Compensation and epresentations made to RPC. elephone conference with ttorney Brian Hall relative o the August 9, 2001 earings; Finalization of etter to NIFL concerning ee agreement with our ffice. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |
| .....................30071 8/13/01 1 ffice preparation time on he review of notices for | | MJN NIFL   01-214 General | 110.00 1 | 0.40s | 44.00 |

**Detail Slip Listing**

or time:  s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time | Attorney | | | |
| ference | Client | | | |
| scription                          Slip# | Matter | Rate Level | Time | Total |

...................30071 cont.
earings scheduled 8-27-01     BILLED: #16019
 Columbus; Review of the
ron Hearing
dministrator's decision
elative to our appeal in
ohn Schmitt's hearing.

| ...................30072 | | 110.00 | 0.20s | 22.00 |
| 3/13/01 | MJN | 1 | | |
| 1 | NIFL    01-214 | | | |
| reparation of letter for | General | | | |
| ennis Morris' hearing on | | | | |
| /15/01 in Bridgeport, Ohio | BILLED: #16019 | | | |
| tating the NIFL is | | | | |
| reserving their appeal | | | | |
| ights and our position. | | | | |

| ...................30204 | | 125.00 | 0.10s | 12.50 |
| 8/21/01 | FBF | 1 | | |
| 1 | NIFL    01-214 | | | |
| elephone call to US | General | | | |
| ttorney's Office Re: | | | | |
| rosecution of RICO Action. | BILLED: #16019 | | | |

| ...................30209 | | 125.00 | 0.20s | 25.00 |
| 8/22/01 | FBF | 1 | | |
| 1 | NIFL    01-214 | | | |
| elephone call to US | General | | | |
| ttorney John Valcosy Re: | | | | |
| ICO Action. | BILLED: #16019 | | | |

| ...................30234 | | 110.00 | 0.40s | 44.00 |
| 08/15/01 | MJN | 1 | | |
| 1 | NIFL    01-214 | | | |
| elephone conference with | General | | | |
| ichael Busch from Gem City | | | | |
| one and Joint in Wyoming | BILLED: #16019 | | | |
| relative to the status of | | | | |
| orkers' compensation | | | | |
| claims for Jeffrey Wray, | | | | |
| Kevin Stanley, and Nkrumah | | | | |
| Hatten. | | | | |

**LEVENTRY & HASCHAK, LLC**
**Detail Slip Listing**

or time: s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................................30235<br>3/15/01<br>1<br>elephone conference with<br>essy relative to bills from<br>IFL team players;  and Mr.<br>eventry's attendance at the<br>ational Conference August<br>2-25, 2001; Review of<br>illing information faxed by<br>essy. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ................................30241<br>3/16/01<br>1<br>esearch to find an attorney<br>o represent the Mobile,<br>eagulls in the suit against<br>hem brought by Kareem Vance | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ................................30246<br>8/17/01<br>1<br>elephone conference with<br>udy from NIFL relative to<br>r. Leventry's attendance at<br>he National Meeting on<br>ugust 22; names and fax<br>umbers of team owners; and<br>anceled  check. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ................................30251<br>8/20/01<br>1<br>reparation time on letter<br>o NIFL team owners<br>xplaining the status of the<br>orkers' compensation claims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.40s | 154.00 |
| ................................30252<br>8/20/01<br>1<br>reparation time on letter<br>o Ohio Bureau of Workers' | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.40s | 44.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ......................30252 ompensation Adjudicating ommittee relative to NIFL's equest for a hearing before hem. | | cont. BILLED: #16019 | | | |
| ......................30253 8/20/01 1 elephone conference with arolyn Shiver relative to hether the Bureau refunded IFL premium payments; Suits y players against ndividual teams; and hether NIFL made any epresentations to RPC elative to an Ohio Team, ames in Ohio, and moving he headquarters to Ohio. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| ......................30254 8/20/01 1 elephone conference with athleen, who works for an labama medical care rovider for NIFL players e: a list of players who lay for the Mobile eagulls; Preparation time n the list of players to ax to Kathleen. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| ......................30255 08/20/01 1 Telephone conference with Gregg Albright concerning the status of the Workers' Compensation Hearings. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................30256<br>/20/01<br>fice preparation time to<br>view Records of<br>oceedings from the<br>dustrial Commission<br>lative to the 8-9-01<br>aring. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ...................30257<br>/20/01<br><br>reparation time on Appeal<br>f the District Hearing<br>fficer's denial of Dennis<br>rris' claim at the 8-15-01<br>aring; research for<br>rrect form to submit;<br>lephone conference with<br>e Industrial Commission<br>lative to the correct form<br>file. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.60s | 66.00 |
| ...................30258<br>/21/01<br>1<br>lephone conference with<br>ll from the Industrial<br>mmission relative to<br>tting the hearings<br>heduled for 8-27-01<br>ntinued with the hearings<br>om 8-9-01; Telephone<br>onference with Lee from<br>iagnostic Imaging in<br>ennessee relative to the<br>orkers' Compensation<br>laims; Telephone conference<br>ith Tessy relative to the<br>ational meeting and<br>finances. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time: s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . .30259 8/21/01 1 reparation of letter to the ndustrial Commission Re: a onsolidation of the earings scheduled for -27-01 with the hearings ontinued from the 8-9-01 earing. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |
| . . . . . . . . . . . . . . . . . .30260 8/21/01 1 reparation time on letter o Rex Blateri requesting ll documentation relating o communications between PC and the Bureau Re: the IFL. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| . . . . . . . . . . . . . . . . . .30261 8/21/01 1 elephone conference with a edical provider in Kentucky oncerning which player our etter referenced. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . .30280 8/23/01 1 inalization of letter to ureau Adjudicating ommittee requesting a earing before them. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . .30288 8/24/01 1 elephone conference with he Industrial Commission to etermine the status of the ases scheduled for 8-27-01; | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:  s=spent    u=unbillable  e=estimated    v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ............................30288 elephone conference with ttorney Hall relative to he 8-27-01 Hearings; elephone conference with essy concerning teams inding attorneys for the ndividual suits and then ontacting our office for pdates. | | cont. | | | |
| ............................30289 8/24/01 1 reparation time on faxes oncerning suits by separate IFL players against NIFL eams. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| ............................30292 9/18/01 1 etter: Next Day Air charges o Industrial Commissioner olumbus, OH. | | MJN NIFL   01-214 $Postage  BILLED: #16019 | Qty 1 | Amount 13.50 | 13.50 |
| ............................30293 9/18/01 1 etter: Next Day Air charges o Industrial Commission, oungstown District. | | MJN NIFL   01-214 $Postage  BILLED: #16019 | Qty 1 | Amount 12.50 | 12.50 |
| ............................30297 8/27/01 1 reparation time concerning he request for a ontinuance for John chmitt's 8-28-01 Hearing in oungstown, Ohio. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30298<br>3/27/01<br>l<br>reparation time on Appeal<br>f the 8-15-01 Hearing for<br>ennis Morris. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30309<br>3/28/01<br>l<br>elephone conference with<br>essy and Attorney Jackson's<br>eceptionist relative to<br>ohn McCorvey's suit;<br>elephone conference with<br>ichael Gossman relative to<br>ississippi Firedogs claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| .....................30320<br>3/29/01<br>l<br>ffice preparation time in<br>ompiling a list of medical<br>ills to forward to each<br>eam. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |
| .....................30322<br>3/30/01<br>l<br>elephone conference with<br>essy to update her that I<br>alled Attorney Jackson<br>John McCorvey's attorney)<br>nd left a message of our<br>ettlement proposal to try<br>nd avoid a default<br>udgment; John Schmitt's<br>nee brace; and NIFL team<br>laim totals. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| .....................30323<br>3/30/01<br>elephone conference with | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

**LEMEN PRY & HASCHAR, LLC**
**Detail Slip Listing**

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ........................30323 ttorney Jackson relative to ostponing the default earing set for 8-31-01, for ohn McCorvey. | | cont. BILLED: #16019 | | | |
| ........................30324 8/30/01 1 ffice preparation time on eviewing claims for players n each league team. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.90s | 99.00 |
| ........................30325 8/30/01 1 ffice preparation time on etters to teams explaining he total amount of ompensation claims we have or each team. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 2.40s | 264.00 |
| ........................30333 08/31/01 *1 Telephone conference with arious medical providers relative to the status of NIFL claims. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| ........................30338 09/04/01 *1 Telephone conference with Cindy from an Alabama medical center and with Black Hills Surgery Center; relative to the status of NIFL claims. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |

**LEMENTRY & HASCHAR, LLC**
**Detail Slip Listing**

or time:  s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .......................30339 9/04/01 - ffice preparation time on ne review of the District earing Officer's decision n hearings on August 27 and 8, 2001. | 30339 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| .......................30340 9/04/01 1 elephone conference with ttorney Jackson relative to ne continuance request ranted in John McCorvey's uit. | 30340 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.10s | 11.00 |
| .......................30341 9/04/01 1 ffice preparation time on ompiling copies of player edical information to send o NIFL teams. | 30341 | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 1.80s | 198.00 |
| .......................30357 8/17/01 1 eview correspondence from rian Hall of Porter, right, Morris and Arthur e: letter relative to earings. | 30357 | TCL NIFL   01-214 General BILLED: #16019 | 145.00 1 | 0.20s | 29.00 |
| .......................30387 8/21/01 1 reparation time on orrespondence to all team wners Re: Workmen's ompensation situation. | 30387 | TCL NIFL   01-214 General BILLED: #16019 | 145.00 1 | 0.50s | 72.50 |

# LEVENTRY & HASCHAR, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................................30392<br>3/22/01<br>l<br>repare and make<br>resentation at the owner's<br>eeting in Nashville, TN | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 2.30s | 333.50 |

| date / start time<br>reference<br>description | Slip# | Attorney<br>Client<br>Matter | Qty | Amount | Total |
|---|---|---|---|---|---|
| ................................30393<br>3/22/01<br>l<br>ashville Hotel - $189.00<br>S Air Transportation Round<br>rip Nashville to Baltimore<br>- $190.00<br>ound Trip Shuttle Service<br>rom Nashville Airport  -<br>18.00<br>altimore Airport parking -<br>26.00 | | TCL<br>NIFL   01-214<br>$Expense Item<br><br>BILLED: #16019 | 1 | 423.00 | 423.00 |

| | Slip# | | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................................30417<br>8/31/01<br>l<br>eview correspondence with<br>orter, Wright, Morris and<br>rthur Re: August 27, 2001<br>earings. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |
| ................................30552<br>9/05/01<br>l<br>esearch Re: mail fraud. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.25s | 31.25 |
| ................................30642<br>9/10/01<br>l<br>eview Correspondence Re:<br>and Sharks, specifically<br>ith Re: to John Schmitt and<br>ith Mississippi Fire Dogs<br>e: 7/21/01 injury. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................30828<br>9/05/01<br>l<br>ffice Preparation time on<br>evising calculations of<br>mounts owed by each NIFL<br>eam to include the newly<br>ubmitted claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.00s | 110.00 |
| ....................30829<br>9/05/01<br>l<br>reparation time in<br>ompiling player medical<br>nformation to send each<br>eam for their review. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.30s | 143.00 |
| ....................30830<br>9/06/01<br>l<br>eview of additional<br>istrict Hearing Officer<br>ecisions issued from the<br>-27-01 hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ....................30831<br>9/06/01<br>l<br>inalization of letters to<br>eams explaining the total<br>mount of claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.80s | 88.00 |
| ....................30832<br>9/06/01<br>l<br>elephone conference with<br>essy relative to the<br>ontinuance of McCorvey's<br>uit and no default judgment<br>ntered and the amount that<br>IFL paid to RPC for<br>orkers' compensation<br>remiums that were never<br>aid;  Telephone conference | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.80s | 88.00 |

**LEVENTRY & HASCHAK, LLC**
**Detail Slip Listing**

or time:  s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................30832 cont. | | | | | |
| ith Sondra, a medical rovider for one of the ississippi Fire Dogs, elative to the status of he claims; Telephone onference with Scott, the rainer for the Land Sharks oncerning an unpaid MRI ill the team did not uthorize; Telephone onference with Debra elative to Lamonte oodbury's medical bill in ississippi;  Telephone onference with Christy from ake Charles Memorial elative to Marcus LeBlanc. | | | | | |
| .....................30836 9/07/01 1 | | MJN NIFL   01-214 General | 110.00 1 | 0.40s | 44.00 |
| inalization of letters to eam Owners. | | BILLED: #16019 | | | |
| .....................30837 9/07/01 1 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| elephone conference with essy to clarify what the IFL is asking us to do Re: he Kareem Vance suit. | | BILLED: #16019 | | | |
| .....................30842 9/10/01 1 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| elephone conference with essy concerning the NIFL's failure to pay bill thus far. | | BILLED: #16019 | | | |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................30843 9/10/01 1 reparation time on the etter to NIFL requesting mmediate payment of our egal fees before we can ontinue working on the orkers' compensation matter. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .....................30856 9/12/01 1 elephone conference with essy concerning the letter arolyn Shiver received with he total bill for the Bayou east; the amount remaining hat the NIFL owes our ffice. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| .....................30858 9/13/01 1 ffice Preparation time for   Telephone conference with areem Vance's Attorney in n attempt to resolve his uit against the NIFL and arolyn Shiver. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .....................30859 9/13/01 1 elephone conference with he Ohio BWC Adjudicating ommittee Coordinator to equest that any hearing cheduled be scheduled hrough a phone conference. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |

**LEVENTRY & HASCHAK, LLC**
**Detail Slip Listing**

or time:   s=spent    u=unbillable   e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ................................30861 9/13/01 1 elephone conference with essy concerning the facts urrounding the Kareem Vance awsuit against the Bayou east, and phone numbers and ocial security numbers of layers whose hearing ecisions the NIFL is ppealing. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.70s | 77.00 |
| ................................30862 9/13/01 1 reparation time on appeal orm IC-12 to appeal from he decisions issued ollowing the 8-27-01 and -28-01 hearings; collection f C-110 forms to submit ith each player's appeal orm. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 3.00s | 330.00 |
| ................................30865 9/14/01 1 elephone conference with ttorney Guerrierio's Office elative to Kareem Vance's uit; Telephone conference ith Tessy concerning the tatus of the Kareem Vance uit. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| ................................30866 9/14/01 1 elephone conference with arolyn Shiver relative to pecific facts that occurred n the Kareem Vance Case. | | MJN NIFL   01-214 General  BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time: s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .<br>9/14/01<br>1<br>inalization of Appeals from<br>-27-01 and 8-28-01. | 30867 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . . .<br>9/17/01<br>1<br>reparation time on a cover<br>etter to send to each<br>layer with a copy of the<br>ppeal of the workers's<br>ompensation decision from<br>-27-01 and 8-28-01;<br>elephone call to Attorney<br>uerriero's office. | 30873 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . .<br>9/17/01<br>1<br>ffice preparation time<br>eviewing hearing notices<br>or NIFL workers'<br>ompensation cases continued<br>orm 10-4-01 | 30874 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| . . . . . . . . . . . . . . . . . . . .<br>9/18/01<br>1<br>ffice preparation time on<br>he review of hearing<br>otices for a 10-4-01<br>earing. | 30880 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.60s | 66.00 |
| . . . . . . . . . . . . . . . . . . . .<br>9/18/01<br>1<br>elephone conference with CJ<br>ill, from Christus St.<br>abrini Hospital relative to<br>he next hearing date for<br>hristopher Lazard; | 30881 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |

# LEVENTRY & HASCHAK, LLC
## Detail Slip Listing

or time:  s=spent   u=unbillable  e=estimated   v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................30881 reparation time on letter o CJ Hill confirming the ontent of our discussion. | | cont. | | | |
| .....................30882 9/18/01 1 elephone conference with udy to determine whether ne NIFL had received a re-trial statement from ttorney Guerriero relative o Kareem Vance, within even days before the cheduled pre-trial onference on 9-18-01; reparation time on the areem Vance case prior to alling the Judge's Chambers o discuss our offer to ettle and Attorney uerriero's failure to nswer our calls. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.50s | 55.00 |
| .....................30883 9/18/01 1 Finalization of letters to layers enclosing a copy of the NIFL's appeal of the 8-27-01 and 8-28-01 hearings. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .....................30884 9/18/01 *1 Telephone conference with Attorney Guerriero and Mona from Judge Irving's office relative to the status of Kareem Vance's suit. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |

**Detail Slip Listing**

or time:   s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time ||||||
|---|---|---|---|---|---|
| eference | | Attorney | | | |
| escription | Slip# | Client<br>Matter | Rate<br>Level | Time | Total |
| ..................30891 | | | 110.00 | 0.30s | 33.00 |
| 9/19/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| elephone conference with | | General | | | |
| wen from USA Medical Center | | | | | |
| n Mobile, Alabama relative | | BILLED: #16019 | | | |
| o William James' claim; | | | | | |
| elephone conference with | | | | | |
| arolyn Shiver to update her | | | | | |
| n the Kareem Vance status | | | | | |
| onference;  payments being | | | | | |
| nt to our office from the | | | | | |
| eague; and a form for | | | | | |
| nsurance for the League | | | | | |
| ext year. | | | | | |
| ..................30892 | | | 110.00 | 0.40s | 44.00 |
| 9/19/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| elephone conference with | | General | | | |
| ohn Fourcade, a general | | | | | |
| anager and NIFL player | | BILLED: #16019 | | | |
| elative to the status of | | | | | |
| he Workers' Compensation | | | | | |
| laims. | | | | | |
| ..................30893 | | | 110.00 | 0.20s | 22.00 |
| 9/19/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| elephone conference with | | General | | | |
| he Rapid City Red dogs | | | | | |
| eneral Manager relative to | | BILLED: #16019 | | | |
| he status of the Workers' | | | | | |
| ompensation claims. | | | | | |
| ..................30899 | | | 110.00 | 0.20s | 22.00 |
| 9/20/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| esearch to determine the | | General | | | |
| istance between Attorney | | | | | |
| all's firm and the | | BILLED: #16019 | | | |
| ridgeport, Ohio hearing for | | | | | |
| ennis Morris; Preparation | | | | | |
| ime on letter to Carolyn | | | | | |
| dvising that the NIFL must | | | | | |

**LEVENTRY & HASCHAK, LLC**
**Detail Slip Listing**

r time:  s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................30899 cont. | | | | | |
| tain local counsel<br>lative to the extent of<br>reem Vance's injuries. | | | | | |
| ....................30900<br>/20/01<br>reparation time on letter<br>o RPC demanding return of<br>he money the League paid<br>em for workers'<br>ompensation funds. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ....................30901<br>/20/01<br>reparation time on letter<br>o Wyoming Calvary relative<br>o their rejection of the<br>IFL's Settlement Offer. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ....................30902<br>9/20/01<br>reparation time on letter<br>o Judge Brenza ( the Judge<br>n the Vance vs. Beast case)<br>elative to the question as<br>o whether coverage exists<br>or NIFL claimants. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ....................30904<br>09/21/01<br>*1<br>Telephone conference with<br>Sharon Price, Adjudicating<br>Committee Coordinator<br>relative to a phone<br>conference on 9-11-01.<br>Finalization of letter to<br>Judge Brenza who is on the<br>Kareem Vance suit and wanted<br>information relative to NIFL | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |

or time:  s=spent   u=unbillable   e=estimated   v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30904 | | cont. | | | |
| overage issues. | | | | | |
| .....................30911<br>9/24/01<br>1<br>ffice Preparation time on<br>he demand letter to RPC for<br>oney NIFL paid to RPC for<br>orkers' compensation<br>remiums; Telephone<br>onference with Carolyn<br>niver concerning the status<br>f teams who are reviewing<br>heir medical claims. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| .....................30912<br>9/24/01<br>1<br>ffice preparation time on<br>etter to NIFL advising them<br>o obtain local counsel to<br>andle investigation into<br>xtent of Vance's injuries. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30913<br>9/24/01<br>1<br>ffice Preparation time on<br>NIFL position statement in<br>lieu of attendance at the<br>9-26-01 Hearing for Dennis<br>Morris. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.80s | 88.00 |
| .....................30919<br>09/25/01<br>*1<br>Finalize letter in lieu of<br>attendance at Dennis Morris<br>hearing. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.60s | 66.00 |

or time:  s=spent   u=unbillable  e=estimated  v=variance

| ate / Start Time | | Attorney | | | |
| ference | | Client | Rate | | |
| scription | Slip# | Matter | Level | Time | Total |
| ...................30924 | | | 110.00 | 0.30s | 33.00 |
| 9/26/01 | | MJN | 1 | | |
| | | NIFL   01-214 | | | |
| elephone conference with | | General | | | |
| ttorney Young from Porter, | | | | | |
| right Morris and Arthur | | BILLED: #16019 | | | |
| onfirming her attendance at | | | | | |
| he 10-4-01 workers' | | | | | |
| ompensation hearings; | | | | | |
| elephone conference with | | | | | |
| odd Zaborac relative to the | | | | | |
| ocoming 10-4-01 hearing in | | | | | |
| hio and the status of the | | | | | |
| IFL Workers' Compensation | | | | | |
| laims. | | | | | |

| ...................30925 | | | 110.00 | 0.60s | 66.00 |
| 9/26/01 | | MJN | 1 | | |
| 1 | | NIFL   01-214 | | | |
| elephone conference with | | General | | | |
| he medical provider for | | | | | |
| ohn Avalos concerning the | | BILLED: #16019 | | | |
| tatus of his workers' | | | | | |
| ompensation claim; | | | | | |
| elephone conference with | | | | | |
| ancy from Black Hills | | | | | |
| urgery Center relative to | | | | | |
| he status of the Red Dog | | | | | |
| layers football claims; | | | | | |
| elephone conference from | | | | | |
| ennis Hayes of the Red Dogs | | | | | |
| tating that they will have | | | | | |
| response Re: the total | | | | | |
| mount of workers' | | | | | |
| compensation claims soon. | | | | | |

| ...................30931 | | | 110.00 | 0.50s | 55.00 |
| 9/27/01 | | MJN | 1 | | |
| *1 | | NIFL   01-214 | | | |
| Telephone conference with | | General | | | |
| Sheila from Sioux Falls | | | | | |
| Medical Services to explain | | BILLED: #16019 | | | |
| he workers' compensation | | | | | |
| situation;  Telephone | | | | | |
| conference with Alan Zaborac | | | | | |
| (Todd Zaborac's father) | | | | | |

For time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ....................30931 cont. relative to the workers' compensation situation. | | | | | |
| ....................30937 09/28/01 *1 Office Preparation time relative to our response statement of facts the Ohio Bureau of Workers' Compensation Adjudicating Committee for the 10-11-01 hearing. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |
| ....................31014 08/01/01 - 08/30/01 *1 Representation and research by Porter Wright Morris and Arthur, Re: Workers' Compensation, thru Aug. 30, 2001. | | MJN NIFL   01-214 $Expense Item BILLED: #16019 | Qty 1 | Amount 2957.20 | 2957.20 |
| ....................31059 09/21/01 *1 Review RICO statutes; Legal research Re: McCarran-Ferguson Act - RICO applicability to Insurance Laws of Ohio. | | FBF NIFL   01-214 General BILLED: #16019 | 125.00 1 | 2.00s | 250.00 |
| ....................31069 09/24/01 *1 Legal research - review USC Re: case law to support civil RICO case. (internet not working.) | | FBF NIFL   01-214 General BILLED: #16019 DO NOT BILL | 125.00 1 | 0.30s 0.30u | 37.50 |
| Subtotal | | | | 50.75 | 9,135.45 |

FOR PROFESSIONAL SERICES RENDERED:                              50.75        $9,135.45

# LEVENTRY LAW OFFICE
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque                    Date November 30, 2001
C/O Carolyn Shriver                                Invoice 16502
600 Loire Avenue
Lafayette LA 70507

INVOICE

File No.   T  01-214

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ............................31263 10/01/01 *1 Office Preparation time on Response Statement of facts to submit to the Adjudicating Committee relative to the 10-11-01 phone conference | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| ............................31265 10/02/01 *1 Office Preparation time on the NIFL's position statement to send to John Schmitt's hearing on 10-18-01. | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 0.60s | 66.00 |
| ............................31266 10/02/01 *1 Phone conference with USA Medical Center on whether our office was representing individual team players that received services from their medical center; Telephone conference with Neil Harris, the Attorney for Cedar Lake | | MJN NIFL   01-214 General  BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |

| ate / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|

.....................31266 cont.

urgery Center, Open MRI,
nc., and Orthopedics., who
ave all provided medical
ervices for the Mississippi
iredogs.

.....................31159
0/15/01
*1
etter: Next Day Air charges
o Industrial Commission.

MJN
NIFL   01-214
$Postage

| Qty | Amount |
|---|---|
| 1 | 12.40 |

12.40

BILLED: #16502

.....................31160
0/23/01
*1
etter: Next Day Air charges
o The Industrial Commission
in Columbus, OH.

MJN
NIFL   01-214
$Postage

| Qty | Amount |
|---|---|
| 1 | 18.73 |

18.73

BILLED: #16502

.....................31291
10/05/01
*1
Telephone conference with
medical provider for Jacobe
Austin relative to the
status of Worker's
Compensation claims.

MJN
NIFL   01-214
General

110.00
1

0.10s

11.00

BILLED: #16502

.....................31298
10/08/01
*1
Finalization of response
statement of facts for the
10-11-01 Telephone
conference with the
Adjudicating Committee in
Ohio.

MJN
NIFL   01-214
General

110.00
1

0.40s

44.00

BILLED: #16502

.....................31299
10/08/01
*1
Telephone conference with
Tina and Shawn from NIFL to
try and determine when NIFL
received the Anthony Parker
denial from the Ohio Bureau
of Worker's Compensation;
research to determine
whether Anthony Parker had
any prior or upcoming

MJN
NIFL   01-214
General

110.00
1

0.60s

66.00

BILLED: #16502

# LEWENTHAL & HASCHAK, LLC
## Detail Slip Listing

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................31303<br>/09/01<br><br>nalization of Response<br>atement of Facts for<br>lephone conference with<br>io Adjudicating Committee. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................31304<br>/09/01<br><br>ffice preparation time on<br>e appeal for John Schmidtt. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.70s | 77.00 |
| .....................31312<br>/10/01<br><br>nalization of letter in<br>ieu of attendance at John<br>chmitt's 10-18-01 hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................31341<br>/15/01<br><br>ailing Notice of Appeal to<br>IFL Players. | | MJN<br>NIFL   01-214<br>$Postage<br><br>BILLED: #16502 | Qty<br>54 | Amount<br>0.57 | 30.78 |
| .....................31461<br>/11/01<br><br>ffice preparation time for<br>he phone conference with<br>he Adjudicating Committee<br>elative to workers'<br>ompensation coverage in<br>hio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.60s | 66.00 |
| .....................31462<br>/11/01<br><br>djudicating committee | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ..................31462 aring via telephone onference relative to issue worker's compensation overage in Ohio. | | cont. BILLED: #16502 | | | |
| ..................31463 0/11/01 hone conference with Diane rom North Monroe Hospital Louisiana. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.20s | 22.00 |
| ..................31467 0/12/01 hone conference with Sandra rom Good Samaritan relative o the status of Greg lbright's claim; Phone onference with Cindy from labama Orthopedic oncerning the status of the orkers' Compensation Claims. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.40s | 44.00 |
| ..................31468 0/12/01 inalization of Dennis orris' appeal relative to is 9-26-01 hearing. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.70s | 77.00 |
| ..................31469 0/12/01 ffice preparation time on he review of Records of roceedings sent from the hio Bureau relative to the 0-4-01 appeal hearings. | | MJN NIFL   01-214 General BILLED: #16502 | 110.00 1 | 0.40s | 44.00 |

**Detail Slip Listing**

or time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................31480<br>0/15/01<br><br>lephone conferences with<br>an Zaborac relative to the<br>earing officer's denial of<br>odd Zaborac's claim; Phone<br>onversation with Monica<br>rom a medical center in<br>onroe relative to the<br>tatus of the workers'<br>ompensation claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................31481<br>0/15/01<br>1<br>reparation and finalization<br>f letter explaining the<br>urrent status of NIFL<br>orkers' compensation claims<br>o Attorney Neil Harris,<br>ttorney for 3 medical<br>roviders in Mississippi who<br>ave treated NIFL players. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.80s | 88.00 |
| .....................31482<br>0/16/01<br>1<br>inalization of review on<br>enial of coverage from the<br>0-04-01 hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 1.30s | 143.00 |
| .....................31483<br>0/16/01<br>1<br>reparation time on the<br>ppeal of approximately 53<br>enials of workers'<br>ompensation claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.90s | 99.00 |
| .....................31484<br>0/16/01<br>1<br>reparation time on appeal | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.90s | 99.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................31484 | | cont. | | | |
| tter in lieu of attendance<br> John Schmitt's 10-26-01<br>aring. | | BILLED: #16502 | | | |
| ......................31485<br>/16/01<br><br>nalization of appeal<br>tter for John Schmitt's<br>-18-01 hearing with<br>spect to the 5-29-01<br>sallowance of his claim<br>d employer's failure to<br>ceive timely notice; phone<br>nference with Julio, from<br>e Industrial Commission<br>lative to the 10-18-01<br>earing and status. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 1.00s | 110.00 |
| ......................31491<br>0/17/01<br>1<br>elephone conference with<br>epresentative from the<br>apid City Red Dogs relative<br>o the status of Workers'<br>ompensation claims and a<br>ossible time period the<br>ituation will take to<br>emedy; Office preparation<br>ime on response letter to<br>ttorney Neil Harris'<br>nquiry Re: workers'<br>ompensation bills for the<br>edical centers he<br>epresents. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ......................31498<br>0/18/01<br>1<br>Office preparation time on<br>he League's request for<br>ppeals from the 10-04-01<br>denial of workers' | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |

**Detail Slip Listing**

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ..................31498 | | cont. | | | |
| mpensation coverage. | | | | | |
| .....................31499<br>/18/01<br>reparation of cover letter<br>o Carolyn Shiver relative<br>o their bill amount and<br>orter, Wright, Morris and<br>rthur's request for<br>mmediate payment. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |
| .....................31500<br>/18/01<br>elephone conversation with<br>ike Wallace with the Sioux<br>ity Storm because he just<br>eceived our team total<br>etter due to absence at the<br>ffice in the off season;<br>elephone conference with<br>rry from the Ohio Bureau<br>f Workers' Compensation to<br>etermine whether a PEO must<br>ave additional liability<br>nsurance for any of their<br>egligent acts. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| .....................31511<br>/19/01<br>reparation of letter to<br>hawn at the NIFL requesting<br>he social security numbers<br>nd telephone numbers of<br>ach player with a hearing<br>n 10-4-01 for the appeals. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| .....................31512<br>/19/01<br>reparation time on | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.50s | 55.00 |

LEVENTRY & HASCHAK, LLC
**Detail Slip Listing**

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................31512 | | cont. | | | |
| llection of information to<br>tach to appeals as<br>idence that the Bureau was<br>ill debating whether Ohio<br>d jurisdiction over NIFL<br>aims while the Bureau<br>sued the certificates and<br>verage began. | | BILLED: #16502 | | | |
| .....................31896<br>/13/01 | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |
| eview of refund check the<br>hio BWC issued the NIFL in<br>ctober and research to<br>etermine what the check was<br>or. | | BILLED: #16502 | | | |
| .....................31907<br>0/24/01<br>1 | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 1.30s | 143.00 |
| eview of RPC's response to<br>IFL demand letter, Review<br>f contract and documents<br>xecuted between RPC and<br>IFL to determine whether<br>PC is entitled to the<br>anagement fee. | | BILLED: #16502 | | | |
| .....................31908<br>0/24/01<br>1 | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.50s | 55.00 |
| reparation time on letter<br>o Carolyn Shiver with<br>spect to RPC's response to<br>ur demand letter and<br>llegations with their<br>esponse. | | BILLED: #16502 | | | |
| .....................31911<br>0/25/01<br>r1 | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.60s | 66.00 |
| Telephone conference with | | | | | |

LIEVENTRY & HASCHAK, LLC

**Detail Slip Listing**

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................31911 cont.<br>iio BWC to determine what<br>ie 10-2-01 refund check was<br>or and whether ROC had<br>eposited $9,217.01 at the<br>iio BWC for the NIFL;<br>elephone conference with<br>indy from Alabama<br>rthopedics relative to the<br>tatus of NIFL workers'<br>ompensation claims. | | BILLED: #16502 | | | |
| .....................31916<br>0/26/01<br>1<br>reparation time on<br>ttachment letter to IC-12<br>ppeals from the 10-4-01<br>earing; Telephone<br>onference with Deidre from<br>he Industrial Commission<br>ith respect to the address<br>o send the attachments. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 1.00s | 110.00 |
| .....................31928<br>0/30/01<br>1<br>inalization of additional<br>ttachment to appeals from<br>0-4-01 hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| .....................31949<br>1/05/01<br>*1<br>Office time on the review of<br>the Adjudicating Committee's<br>pinion from the 10-11-01<br>hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................31956<br>1/06/01<br>*1<br>Review of Hearing Officer<br>decision concerning John | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.10s | 11.00 |

**Detail Slip Listing**

r time:  s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...............................31956 | | cont.<br>BILLED: #16502 | | | |
| hmitt's October 2001<br>aring. | | | | | |
| ...............................32058 | | | 145.00 | 0.20s | 29.00 |
| /15/01 | | TCL | 1 | | |
| view of the Appeal of the | | NIFL    01-214 | | | |
| djudicating Committee's | | General | | | |
| der on October 11, 2001. | | BILLED: #16502 | | | |
| ...............................32263 | | | 110.00 | 0.20s | 22.00 |
| 1/07/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| elephone conference with | | General | | | |
| isa Douglas from BlackHills | | | | | |
| urgery Center concerning | | BILLED: #16502 | | | |
| laim status. | | | | | |
| ...............................32275 | | | 110.00 | 0.50s | 55.00 |
| 1/09/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| reparation of letters to | | General | | | |
| SA Medical Center and | | | | | |
| lackhills Surgery Center to | | BILLED: #16502 | | | |
| xplain the current status | | | | | |
| f NIFL claims per their | | | | | |
| equest. | | | | | |
| ...............................32276 | | | 110.00 | 0.20s | 22.00 |
| 1/09/01 | | MJN | 1 | | |
| 1 | | NIFL    01-214 | | | |
| elephone conference with | | General | | | |
| enise (Works for a medical | | | | | |
| care provider) concerning | | BILLED: #16502 | | | |
| he claim for Emmanuel | | | | | |
| Bentley and the current | | | | | |
| status. | | | | | |
| ...............................32277 | | | 110.00 | 0.80s | 88.00 |
| 11/12/01 | | MJN | 1 | | |
| *1 | | NIFL    01-214 | | | |
| Preparation time on John | | General | | | |

**LEVENTRY & HASCHAK, LLC**
**Detail Slip Listing**

or time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................32277 cont.<br>chmitt appeal from the<br>0-26-01 hearing; letter to<br>FL requesting any<br>formation they have on the<br>te they filed C-110's with<br>e BWC. | | BILLED: #16502 | | | |
| .....................32278<br>1/12/01<br>1<br>reparation time on appeal<br>f BWC Adjudicating<br>ommittee denial of workers'<br>ompensation coverage. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.80s | 88.00 |
| .....................32279<br>1/12/01<br>1<br>elephone conference with<br>aul Goebel, a medical care<br>rovider for some Johnstown<br>Dogs to check the status<br>f the workers' compensation<br>laims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32288<br>1/14/01<br>1<br>elephone conference with<br>edical care providers from<br>ake Charles and Mississippi<br>n the status of NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| .....................32289<br>11/14/01<br>1<br>finalization of appeal for<br>John Schmitt claim #<br>01-351602 | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |

LEVENTRY & HASCHAK, LLC
**Detail Slip Listing**

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time reference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................32292 /15/01 elephone conference with awn relative to evidence the date C-110's were led; Response to letter rom Wyoming Cavalry's ttorney. | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.60s | 66.00 |
| .....................32296 1/16/01 1 inalization of Appeal from WC adjudicating Committee ecision | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| .....................32297 1/16/01 1 elephone conference with ichael Bush from Gem City n workers' compensation laim status. | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.20s | 22.00 |
| .....................32303 11/19/01 *1 Review of Notices of Hearing for 12-10-01 | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.20s | 22.00 |
| .....................32307 11/19/01 *1 Finalization of compensation claim status letters to 2 medical providers. | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| .....................32308 11/19/01 *1 Preparation time on letter | | MJN NIFL    01-214 General | 110.00 1 | 0.80s | 88.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................32308 cont.<br> lieu of attendance for<br>ch Mathers claim on<br>-29-01. | | BILLED: #16502 | | | |
| ....................32312<br>/20/01<br>view of Notices of Hearing<br>r 53 hearings scheduled<br>r 12-10-01; Telephone<br>nference with Stacey from<br>orthopedics and a Monroe<br>dical provider relative to<br>aim status. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 1.00s | 110.00 |
| ....................32317<br>/26/01<br>reparation of documents to<br>ax Attorney Jung for<br>2-10-01 hearings. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 2.00s | 220.00 |
| ....................32318<br>1/26/01<br>1<br>elephone conference with<br>ttorney Jung and letter to<br>onfirm she will attend the<br>2-10-01 hearings. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ....................32319<br>1/26/01<br>1<br>reparation and finalization<br>f follow up demand letter<br>o RPC. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 0.70s | 77.00 |
| ....................32320<br>1/26/01<br>1<br>Preparation and finalization<br>f letter on additional | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.50s | 55.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................32320<br>idence of refund for<br>peal hearings from 8-27-01<br>earings. . | | cont.<br>BILLED: #16502 | | | |
| ....................32321<br>/27/01<br>1<br>ddition to John Schmitt<br>peal from the October 2001<br>earing. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| ....................32326<br>/28/01<br>1<br>etter to NIFL Re: payment<br>o Porter, Wright. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ....................32331<br>/29/01<br>1<br>inalization of letter to<br>ttorney Barbe, attorney for<br>he Wyoming Calvalry. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................32332<br>/29/01<br>*1<br>elephone conference with<br>Carolyn on the status of RPC<br>suit and offer possible<br>settlement to vendors;<br>Finalization of updates on<br>-27-01 appeals and letter<br>to Carolyn explaining the<br>same. | | MJN<br>NIFL   01-214<br>General<br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |

| ....................32387<br>10/30/01<br>*1<br>Invoice from Porter, Wright,<br>Morris & Arthur Re: Services | | MJN<br>NIFL   01-214<br>$Expense Item | Qty<br>1 | Amount<br>219.76 | 219.76 |

PORTER WRIGHT & HASCHAK, L.P.
Detail Slip Listing

For time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ......................32387 cont. rendered Re: Worker's Compensation issue thru September 30, 2001 Copy attached. | | BILLED: #16502 | | | |
| ......................32388 11/29/01 *1 Invoice from Porter, Wright, Morris & Arthur Re: Services rendered Re: Worker's Compensation issue thru October 31, 2001. Copy attached. | | MJN NIFL   01-214 $Expense Item  BILLED: #16502 | Qty 1 | Amount 605.06 | 605.06 |

|  | | Subtotal | | 29.80 | 4,171.75 |
|---|---|---|---|---|---|
| | | FOR PROFESSIONAL SERICES RENDERED: | | 29.80 | $4,171.75 |
| | | BALANCE NOW DUE | | | $4,171.75 |

# LEVENTRY LAW OFFICE
## 1397 Eisenhower Boulevard
## Richland Square III, Suite 202
## Johnstown PA 15904
## 814-266-1799

National Indoor Football Leaque
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

Date January 31, 2002
Invoice 16809

## INVOICE

File No.     T  01-214

| e / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .............................32530 /03/01 elephone conference with an Caro on the status of orkers' Compensation. | | MJN NIFL  01-214 General  BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| .............................32540 2/04/01 1 reparation of letter to arolyn on a settlement ffer. | | MJN NIFL  01-214 General  BILLED: #16809 | 110.00 1 | 0.10s | 11.00 |
| .............................32544 2/05/01 ·1 Telephone conference with Dan Caro; telephone conference with Renee from John Schmitt's medical provider; Preparation of documents requested during the telephone conferences. | | MJN NIFL  01-214 General  BILLED: #16809 | 110.00 1 | 0.50s | 55.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................32545<br>/05/01<br>lephone conference with<br>arles Price (medical<br>ovider); and<br>presentative for the Red<br>gs on the status of NIFL<br>aims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ...................32551<br>2/07/01<br>1<br>reparation time on response<br>etter to John Schmitt's<br>nquiries. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.40s | 44.00 |
| ...................32552<br>2/07/01<br>1<br>lephone conference with<br>ttorney Andrew Burrell from<br>ississippi, the Attorney<br>or Nicky Seymour and<br>manuel Bentley; telephone<br>conference with Mississippi<br>Medical Provider on the<br>status. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ...................32571<br>12/11/01<br>*1<br>Telephone conference with<br>Cindy from Alabama<br>Orthopedics on the status. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ...................32778<br>12/13/01<br>*1<br>Preparation time on Zach<br>Mathers appeal from the<br>11-29-01 decision; telephone<br>conference with Shawn on the<br>dates of the 2001 season and | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.80s | 88.00 |

**ELVEN DRUG & CHASHAKE, INC.**
**Detail Slip Listing**

r time: s=spent   u=unbillable   e=estimated   v=variance

| le / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................32778 cont.<br>yment of Porter, Wright<br>ll. | | | | | |
| .....................32779<br>/13/01<br>lephone conference with<br>eve Odham, Mississippi<br>redogs General Manager. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32793<br>/14/01<br>lephone conference with<br>lane from Monroe, Louisiana<br>h the status of NIFL. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32817<br>2/19/01<br>1<br>lephone conference with<br>indy from Alabama<br>rthopedics on the status of<br>IFL claims; Lori from<br>id-State Orthopedics; and<br>ioux City Center. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32825<br>12/20/01<br>1<br>Review of Record of<br>Proceedings from 12-10-01<br>Hearings. | | MJN<br>NIFL   01-214<br>Workers Comp.<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| .....................33044<br>12/21/01<br>*1<br>Review of Agreement between<br>RPC and NIFL and facts<br>surrounding signing of their<br>contract. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.60s | 66.00 |

**Detail Slip Listing**

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ....................33046 /26/01 view of three Records of oceedings from the /10/01 Hearing; eparation of letter to FL confirming our receipt their check for Porter. | | MJN NIFL   01-214 General  BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| ....................33054 2/27/01 eparation time on letter o Carolyn Shiver Re: the ecisions from 12-10-01 earings and decision to op further appeals. | | MJN NIFL   01-214 General  BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| ....................33070 1/02/02 l elephone conference with ayou Beast medical provider n status of NIFL claims. | | MJN NIFL   01-214 General  BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| ....................33073 1/03/02 l eparation time for djudicating Committee elephone conference. | | MJN NIFL   01-214 General  BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| ....................33074 1/03/02 l elephone conference with he Bureau Adjudicating ommittee. | | MJN NIFL   01-214 General  BILLED: #16809 | 110.00 1 | 0.50s | 55.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................33087<br>/04/02<br>lephone conference with<br>e radiology center on the<br>atus of claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.10s | 11.00 |
| .....................33092<br>/07/02<br>nalization of letter<br>plaining hearing officer's<br>nial of coverage. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| .....................33232<br>/10/02<br>lephone conference with<br>ohn Schmitt, J-Dogs Player<br>nd a medical provider for<br>ri-City Diesel Re: status<br>f NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| .....................33244<br>1/11/02<br>l<br>reparation time on Zach<br>athers Appeal. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.50s | 55.00 |
| .....................33253<br>1/15/02<br>1<br>reparation time on letter<br>o Shiver explaining<br>djudicating Committee<br>earing; Telephone<br>onference with Tri-City<br>iesel and Gem City, Medical<br>roviders,  on NIFL claim<br>tatus, letter to NIFL Re:<br>ayment. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.70s | 77.00 |

INVENTORY & HASE HARMLLC

Detail Slip Listing

or time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>eference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................33259<br>/17/02<br>nalization of letter to<br>iver on 1-3-02<br>djudicating Committee<br>lephone conference. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ....................33281<br>/22/02<br>lephone conference with<br>awn on current status of<br>FL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |

| te / Start Time<br>eference<br>scription | Slip# | Attorney<br>Client<br>Matter | Qty | Amount | |
|---|---|---|---|---|---|
| ....................33288<br>/11/02<br>tter: Next Day Air charge<br>Industrial  Commission. | | MJN<br>NIFL   01-214<br>$Postage<br><br>BILLED: #16809 | 1 | 14.11 | 14.11 |

| | | | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ....................33536<br>/28/02<br>lephone conference with<br>arolyn Shiver on her<br>oposal to vendors for a<br>ttlement. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ....................33543<br>/29/02<br>eparation time on letter<br>Theresa from Walnut<br>adiology on the status of<br>Dog workers compensation<br>aims; Telephone conference<br>th Sheri from Billings<br>tlaws. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |

For time:  s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................33544 01/30/02 *1 Telephone conference with Medical Provider for Sioux City Falls on status of claims. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | | | |
|---|---|---|---|---|---|
| .....................33585 12/13/01 *1 Porter Wright Morris and Arthur invoice # 681199 dated December 10, 2001 See attached. | | MJN NIFL   01-214 $Expense Item BILLED: #16809 | Qty 1 | Amount 272.63 | 272.63 |

| .....................33586 01/20/02 *1 Porter Wright Morris and Arthur invoice # 684160 dated January 18, 2002 See attached. | | MJN NIFL   01-214 $Expense Item BILLED: #16809 | Qty 1 | Amount 534.49 | 534.49 |

|  | | | | | |
|---|---|---|---|---|---|
| Subtotal | | | | 8.80 | 1,789.23 |
| FOR PROFESSIONAL SERVICES RENDERED: | | | | 8.80 | $1,789.23 |
| BALANCE NOW DUE | | | | | $1,789.23 |

**THE INJURY LAW OFFICE**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

April 18, 2002
Invoice #    16989

### INVOICE

File No.    T  01-214

<u>Hours</u>

<u>Workman's Compensation</u>

| Date | Init. | Description | Hours |
|---|---|---|---|
| 02/01/02 | TCL | Correspondence with Carolyn Shriver Re: RPC Claim. | 0.20 |
| 02/05/02 | MJN | Telephone conference with Sheri from the Billings Outlaws Re: status of workers compensation claims. | 0.20 |
| 02/06/02 | MJN | Conversation with Alabama orthopedics on status of NIFL. | 0.10 |
| 02/07/02 | MJN | Telephone conference with Mr. Green, Sioux City Player and with medical provider for Sioux City and Gem City Bone & Joint on status of Workers' compensation claims. | 0.40 |
| | MJN | Preparation time on letter to Shiver Re: Deadline for RPC filing. | 0.20 |
| 02/11/02 | MJN | Telephone conference with Shiver Re: payment of bill and retainer and filing RPC suit. | 0.20 |
| | MJN | Preparation time on letter to Shiver confirming conversation . | 0.20 |
| | MJN | Telephone conference with Mark from North Monroe Hospital and player Dan Caro, on status of Workers' Compensation claims. | 0.20 |
| 02/14/02 | FBF | Meeting with Attorney Leventry and Attorney Nagy; Meeting with Attorney Nagy Re: filing Federal Complaint. | 0.25 |
| | MJN | Preparation of documents to send to Billings Outlaws per their request; telephone conversation with Zaborac Re: status of claims. | 0.30 |
| | MJN | Conference with Attorney Leventry and Attorney Fordham on RPC suit. | 0.40 |
| 02/15/02 | MJN | Preparation time on suit against RPC | 2.10 |
| | MJN | Research re: venue, statute of limitations. | 0.80 |
| 02/18/02 | MJN | Research in false pretenses cases in Workers' compensation. | 0.20 |
| | MJN | Research on RICO. | 1.50 |
| 02/19/02 | MJN | Research on RICO | 1.50 |

National Indoor Football Leaque                                                    Page    2

|  |  |  | Hours |
|---|---|---|---|
| 02/20/02 | MJN | Telephone conference with Sioux City Medical provider Re: status of NIFL claims. | 0.10 |
|  | MJN | Preparation time on filing complaint against RPC. | 0.30 |
|  | MJN | Research on RICO. | 0.50 |
|  | MJN | Conference with Attorney Fordham on RICO and NIFL. | 0.50 |
| 02/21/02 | MJN | Telephone conference with Attorney Rafferty on Statute of Limitations and Tina from NIFL Re: status of RPC suit. | 0.30 |
|  | MJN | Research on commencement of suit provisions. | 0.50 |
|  | MJN | Preparation of timeline of occurrences in workers' compensation case. | 0.40 |
| 02/22/02 | FBF | Research Civil RICO Cause of Action and case law Re: pattern of racketeering activity. | 1.00 |
|  | FBF | Research standing, jurisdiction; venue; elements of Civil RICO for Federal Complaint; Research Ohio Law Re: statute of limitations on claim against state agency; research sovereign Immunity Issues; Research Notice to Municipality - Ohio Law. | 2.60 |
|  | MJN | Research on RICO claim for RPC suit. | 1.40 |
| 02/25/02 | MJN | Research on standing. | 1.20 |
| 02/26/02 | MJN | Research to determine if NIFL is bound by venue clause in RPC contract. | 0.60 |
| 02/27/02 | MJN | Research on venue clause. | 0.80 |
| 02/28/02 | MJN | Research on venue. | 1.20 |
| 03/01/02 | FBF | Discussion of Venue and Jurisdiction issues with Attorney Nagy. | 0.10 |
|  | MJN | Review of case law Re: venue and forum selection clauses. | 1.10 |
|  | MJN | Telephone conference with Sherri from Billings Outlaws on status and information we have in our files. | 0.10 |
| 03/05/02 | MJN | Telephone conference with Cindy at Alabama Orthopedics and Dennis from Bull Dogs Re: status. | 0.20 |
|  | MJN | Conference with Attorney Leventry Re: venue and forum selection clause. | 0.20 |
| 03/06/02 | MJN | Telephone conference with Carolyn Shiver Re: Status of RPC suit. | 0.10 |
| 03/07/02 | MJN | Conference with Attorney Leventry Re: Venue and where to file suit. | 0.20 |
| 03/08/02 | MJN | Conference with Attorney Fordham Re: Preparation of complaint against RPC. | 0.20 |
| 03/11/02 | MJN | Telephone conference with Attorney for Sioux Fall Re: status of NIFL. | 0.20 |
|  | MJN | Telephone conference with Attorney Young from Porter, Wright Re: RPC. | 0.20 |

National Indoor Football Leaque                                                Page      3

|  |  |  | Hours |
|---|---|---|---|
| 03/11/02 | MJN | Preparation time on statement of facts for NIFL vs. RPC suit. | 0.60 |
| 03/12/02 | MJN | Telephone conference with Good Samaritan Medical Provider; and with Open MRI Re: Status of NIFL claims. | 0.20 |
|  | MJN | Research re: whether parties agree to change venue despite a forum selection clause,  can the district court enforce a forum selection clause on its own. | 0.40 |
|  | MJN | Telephone conference with Attorney Brian Hall Re: assisting in NIFL vs. RPC. | 0.20 |
|  | MJN | Finalization of statement of facts for RPC. | 1.00 |
| 03/13/02 | MJN | Conference with attorney Fordham Re: NIFL vs. RPC. | 0.30 |
|  | MJN | Research on exact court in which NIFL must file against RPC; Telephone conference with Clerk of Courts; and research on Local Rules. | 0.80 |
|  | MJN | Research re: Nuances of Trumbull County District Court Judges. | 0.20 |
|  | MJN | Preparation time on letter to Attorney Hall at Porter Re: RPC suit. | 0.20 |
| 03/14/02 | FBF | Review of file and documents; Review RPC Contract; Legal Research Re: venue, Jurisdiction; Ohio State Law Causes of Action; Review Rules and Admission Procedure to Federal Court, Northern District of Ohio. | 2.00 |
| 03/15/02 | FBF | Research at the Blair County Courthouse Re: Federal Law Racketeering    Threshold. | 3.20 |
|  | MJN | Telephone conference with North Monroe Hospital Re: Status of Claims. | 0.10 |
|  | TCL | Telephone conference with Bernie Caputto Re: jurisdiction of Western District vs. Ohio Jurisdiction of Federal Court. | 0.20 |
| 03/18/02 | FBF | Meeting with Attorney Leventry and Attorney Nagy Re: venue - coordinating with an Ohio Firm. | 0.25 |
|  | FBF | Prepare draft of federal complaint; Review and revise draft; add counts of Breach of Contract, and fraud;  Review correspondence from Attorney Caputo Re: consent to venue; research Federal District Court Jurisdiction and venue statutes in United States Code. | 3.10 |
|  | MJN | Conference with Attorneys Fordham and Leventry Re: RPC suit. | 0.30 |
|  | MJN | Telephone conference with Wendy at Black Hills Orthopedic; Telephone conference with Carolyn Re: status. | 0.30 |
| 03/19/02 | FBF | Review and revise Draft of Federal Complaint. | 1.20 |
|  | MJN | Preparation time on email to Attorney Weber at Porter, Wright Re: status of RPC suit; Telephone conference with Black Hills Orthopedic Re: Status of Suit. | 0.40 |

National Indoor Football Leaque                                                                     Page      4

| | | | Hours |
|---|---|---|---:|
| 03/20/02 | FBF | Revise Federal Complaint; Complete District Court filing documents - ie Civil Cover Sheet; Waiver of Service of Summons, etc.   Telephone call to clerk Re: filing in Johnstown for Pittsburgh case. | 1.80 |
| | FBF | Finalize Complaint;  File at District Court Clerk's office, Johnstown;  Correspondence to client; Correspondence to Attorney Caputo Re: Waiver of Summons' Notice of Lawsuit. | 1.70 |
| | MJN | Research on US District Court for the Western District Forms to submit with Complaint; Review of Complaint against RPC and amount in legal bills NIFL has paid. | 1.20 |
| | MJN | Telephone conference with NIFL Re: filing and county their headquarters is in and total of medical bills to this point. | 0.30 |
| 03/22/02 | MJN | Telephone conference with Michelle Carlson from Montana Re: Montana claims. | 0.20 |
| | TCL | Telephone conference with the Montana Bureau State Fund of Workers' Compensation Re: lawsuit against RPC. | 0.20 |
| 03/28/02 | MJN | Telephone conference with USA Medical Center Re: Status of NIFL claims. | 0.20 |
| | MJN | Preparation time on master list from NIFL Re: all players injured. | 0.50 |

SUBTOTAL:                                                          [    43.80      5,097.00]

FOR PROFESSIONAL SERVICES RENDERED:                     43.80     $5,097.00

ADDITIONAL CHARGES:

03/20/02- Complaint filing fee paid to Clerk of Federal District Court paid by our check #     150.00
11645

Total costs                                                                            $150.00

TOTAL AMOUNT OF THIS BILL:                                               $5,247.00

PREVIOUS BALANCE:                                                       -$3,210.77
02/26/02- Retainer for payment of Porter Wright Morris & Arthur              -$807.12

BALANCE DUE:                                                            $1,229.11

**THE PERRY LAW OFFICE**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football League                    June 21, 2002
C/O Carolyn Shriver                                Invoice #      17556
600 Loire Avenue
Lafayette LA 70507

INVOICE

File No.      T   01-214

Hours

Workman's Compensation

| | | | |
|---|---|---|---|
| 04/01/02 | MJN | Preparation time on response to Court request for RICO case statement. | 1.80 |
| 04/02/02 | FBF | Review Order from Judge Ambrose Re: filing of RICO statement. | 0.25 |
| | MJN | Preparation time on RICO case statement Court requested. | 1.30 |
| 04/03/02 | MJN | Telephone conference with Attorney from Wyoming Re: status of workers' compensation claims. | 0.20 |
| 04/04/02 | MJN | Telephone conference with Michelle Carlson from Montana State Dept. Re: NIFL documents. | 0.20 |
| 04/08/02 | MJN | Telephone conference with Attorney Voigt, Attorney for Tri-City Diesel medical provider. | 0.20 |
| 04/09/02 | MJN | Preparation time on correspondence to Nebraska Medical provider's attorney Re: status of claims and RPC suit and telephone conference with Blackhills Orthopedic Re: the same. | 0.30 |
| 04/10/02 | MJN | Preparation time on response to Federal Court's questions. | 2.10 |
| | MJN | Telephone conference with Carney Imaging Center, Nebraska; telephone conference with Carolyn Shriver Re: RICO Case Statement. | 0.40 |
| 04/11/02 | MJN | Preparation time on RICO case statement for Court. | 2.70 |
| 04/12/02 | FBF | Review and revise NIFL RICO statement for filing; Legal research conspiracy COA under Section 1962 (d); Research liability under 1962 (c); Review of Complaint and proposed changes and amendments. | 3.10 |
| | MJN | Research re: RICO for RICO Case Statement | 1.10 |
| 04/15/02 | MJN | Finalization of RICO Case Statement. | 0.80 |

National Indoor Football Leaque                                                                 Page      5

If You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This
Page.

_____

VISA_____MASTERCARD_____   AMOUNT CHARGED $_____

CARD #_____   SIGNATURE

EXPIRATION DATE_____   (required)_____

Interest will accrue on balances over 30 days old at the rate of 1.5% per month.

# LEVENTRY LAW OFFICE
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque                                  June 21, 2002
C/O Carolyn Shriver                                              Invoice #        17556
600 Loire Avenue
Lafayette LA 70507

## INVOICE

File No.        T   01-214

|  |  |  | Hours |
|---|---|---|---|
| | | **Workman's Compensation** | |
| 04/01/02 | MJN | Preparation time on response to Court request for RICO case statement. | 1.80 |
| 04/02/02 | FBF | Review Order from Judge Ambrose Re: filing of RICO statement. | 0.25 |
| | MJN | Preparation time on RICO case statement Court requested. | 1.30 |
| 04/03/02 | MJN | Telephone conference with Attorney from Wyoming Re: status of workers' compensation claims. | 0.20 |
| 04/04/02 | MJN | Telephone conference with Michelle Carlson from Montana State Dept. Re: NIFL documents. | 0.20 |
| 04/08/02 | MJN | Telephone conference with Attorney Voigt, Attorney for Tri-City Diesel medical provider. | 0.20 |
| 04/09/02 | MJN | Preparation time on correspondence to Nebraska Medical provider's attorney Re: status of claims and RPC suit and telephone conference with Blackhills Orthopedic Re: the same. | 0.30 |
| 04/10/02 | MJN | Preparation time on response to Federal Court's questions. | 2.10 |
| | MJN | Telephone conference with Carney Imaging Center, Nebraska; telephone conference with Carolyn Shiver Re: RICO Case Statement. | 0.40 |
| 04/11/02 | MJN | Preparation time on RICO case statement for Court. | 2.70 |
| 04/12/02 | FBF | Review and revise NIFL RICO statement for filing; Legal research conspiracy COA under Section 1962 (d); Research liability under 1962 (c); Review of Complaint and proposed changes and amendments. | 3.10 |
| | MJN | Research re: RICO for RICO Case Statement | 1.10 |
| 04/15/02 | MJN | Finalization of RICO Case Statement. | 0.80 |

National Indoor Football League            Page    2

| | | | Hours | |
|---|---|---|---|---|
| 04/22/02 | FBF | Re: RPC Employer Services- work on preparing amended complaint | 1.50 | |
| 04/24/02 | MJN | Telephone conference with Louisville Medical Provider Re: status of compensation claims and with Carolyn Shiver Re: Status of RPC suit. | 0.30 | |
| 04/25/02 | FBF | Work on Amended Complaint; Review Rules for Service and Amendment of Complaint before Answer is served | 0.25 | |
| | MJN | Telephone conference with Marge from USA Medical Center Re: Status of NIFL claims. | 0.20 | |
| | MJN | Conference with Attorney Fordham Re: Amended Complaint against NIFL. | 0.30 | |
| | MJN | Review of Amended complaint against RPC and Telephone conference with Carolyn Shiver Re: Dan D'Alio | 0.60 | |
| 04/29/02 | FBF | Re: RICO matter- Final Revisions to amended Complaint; Telephone call to Attorney Caputo Re: D'Alio acceptance of service (left message) | 1.00 | |
| 04/30/02 | FBF | Re: Worker's Comp. matter- Finalize Complaint; Telephone call to/from Attorney Caputo Re: Acceptance of Service; Research Corporate Conspiracy case law to determine if R.P.C. Employer Services can be held liable under conspiracy court with Dan D'Alio | 1.25 | |
| | FBF | Re: RICO matter- File Amended Complaint with U.S. District Court, Clerk of Courts | 0.75 | |
| 05/01/02 | FBF | Re: Worker's Compensation- Prepare correspondence; Waiver forms and Notices; Forward same to Attorney Caputo | 0.25 | |
| 05/07/02 | MJN | Review of correspondence Re: Action Potential and Preparation time on response letter. | 0.40 | |
| 05/10/02 | MJN | Finalization of letter responding to Action Potential Physical Therapy Re: Robert Hulett. | 0.40 | |
| 05/17/02 | FBF | Prepare correspondence to clerk of District Court Re: filing of Waiver of Summons forms | 0.10 | |
| 05/31/02 | MJN | Telephone conference with Representative from Montana State Fund Re: status of Workers' Compensation claims | 0.20 | |
| | | SUBTOTAL: | [   21.95 | 2,583.50] |
| | | FOR PROFESSIONAL SERVICES RENDERED: | 21.95 | $2,583.50 |
| | | Interest on overdue balance | | $38.79 |

TOTAL AMOUNT OF THIS BILL:          $2,622.29

PREVIOUS BALANCE:          $1,229.11

BALANCE DUE:          $3,851.40

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 2,622.29 | 0.00 | 1,229.11 | 0.00 | 0.00 |

If You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This Page.

VISA_____ MASTERCARD_____     AMOUNT CHARGED $_____

CARD #_____     SIGNATURE

EXPIRATION DATE_____     (required)_____

Interest will accrue on balances over 30 days old at the rate of 1.5% per month.

**BEVERDY & HASCHAK, LLC**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football League                    August 14, 2002
C/O Carolyn Shriver                                Invoice #     17867
600 Loire Avenue
Lafayette LA 70507

INVOICE

File No.     T   01-214

|  |  |  | Hours |  |
|---|---|---|---|---|

**Workman's Compensation**

| 07/08/02 | FBF | Motion to Withdraw Appearance; Correspondence to District Court and opposing counsel | 0.25 | |
|---|---|---|---|---|
| | | SUBTOTAL: | [    0.25 | 32.50] |

**General**

| 07/12/02 | TCL | Telephone conference to seven (7) Medical Offices Re: status of case | 0.60 | |
|---|---|---|---|---|
| 07/19/02 | TCL | Telephone conference with Shawn Re: errors and omissions insurance for RPC | 0.20 | |
| 07/24/02 | TCL | Review time on Brief in Response to Defendant's Motion to Dismiss | 0.80 | |
| | | SUBTOTAL: | [    1.60 | 240.00] |

| | | FOR PROFESSIONAL SERVICES RENDERED: | 1.85 | $272.50 |
|---|---|---|---|---|
| | | Interest on overdue balance | | $101.53 |
| | | TOTAL AMOUNT OF THIS BILL: | | $374.03 |
| | | PREVIOUS BALANCE: | | $3,851.40 |

National Indoor Football League

Page    2

|  |  |  | Hours |  |
|---|---|---|---|---|
| 04/22/02 | FBF | Re: RPC Employer Services- work on preparing amended complaint | 1.50 | |
| 04/24/02 | MJN | Telephone conference with Louisville Medical Provider Re: status of compensation claims and with Carolyn Shiver Re: Status of RPC suit. | 0.30 | |
| 04/25/02 | FBF | Work on Amended Complaint; Review Rules for Service and Amendment of Complaint before Answer is served | 0.25 | |
| | MJN | Telephone conference with Marge from USA Medical Center Re: Status of NIFL claims. | 0.20 | |
| | MJN | Conference with Attorney Fordham Re: Amended Complaint against NIFL. | 0.30 | |
| | MJN | Review of Amended complaint against RPC and Telephone conference with Carolyn Shiver Re: Dan D'Alio | 0.60 | |
| 04/29/02 | FBF | Re: RICO matter- Final Revisions to amended Complaint; Telephone call to Attorney Caputo Re: D'Alio acceptance of service (left message) | 1.00 | |
| 04/30/02 | FBF | Re: Worker's Comp. matter- Finalize Complaint; Telephone call to/from Attorney Caputo Re: Acceptance of Service; Research Corporate Conspiracy case law to determine if R.P.C. Employer Services can be held liable under conspiracy court with Dan D'Alio | 1.25 | |
| | FBF | Re: RICO matter- File Amended Complaint with U.S. District Court, Clerk of Courts | 0.75 | |
| 05/01/02 | FBF | Re: Worker's Compensation- Prepare correspondence; Waiver forms and Notices; Forward same to Attorney Caputo | 0.25 | |
| 05/07/02 | MJN | Review of correspondence Re: Action Potential and Preparation time on response letter. | 0.40 | |
| 05/10/02 | MJN | Finalization of letter responding to Action Potential Physical Therapy Re: Robert Hulett. | 0.40 | |
| 05/17/02 | FBF | Prepare correspondence to clerk of District Court Re: filing of Waiver of Summons forms | 0.10 | |
| 05/31/02 | MJN | Telephone conference with Representative from Montana State Fund Re: status of Workers' Compensation claims | 0.20 | |

SUBTOTAL:                                                                      [    21.95    2,583.50]

FOR PROFESSIONAL SERVICES RENDERED:                      21.95    $2,583.50

Interest on overdue balance                                                           $38.79

National Indoor Football Leaque                                                   Page      3

| | |
|---|---:|
| TOTAL AMOUNT OF THIS BILL: | $2,622.29 |
| PREVIOUS BALANCE: | $1,229.11 |
| BALANCE DUE: | $3,851.40 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 2,622.29 | 0.00 | 1,229.11 | 0.00 | 0.00 |

If You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This Page.

VISA_____MASTERCARD_____   AMOUNT CHARGED $_____
CARD #_____   SIGNATURE
EXPIRATION DATE_____   (required)_____

Interest will accrue on balances over 30 days old at the rate of 1.5% per month.

**LEVENTRY & HASCHAK, LLC**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football League
C/O Carolyn Shriver
600 Loire Avenue
Lafayette LA 70507

December 4, 2002
Invoice #    18335

INVOICE

File No.    T  01-214

|  |  |  | Hours |
|---|---|---|---|
| 08/20/02 | TCL | Correspondence with Carolyn Shiver Re: status of case and preparation of Memorandum relative to Discovery Deposition of Dan D'alio | 0.30 |
| 08/27/02 | TCL | Prepare Notice of Deposition, Certificate of Service and letter to Attorney Caputo for Deposition of Dan Dalio | 0.40 |
| 08/30/02 | TCL | Teleconference with Attorney Caputo's secretary to schedule a deposition | 0.20 |
| 09/03/02 | TCL | Returned phone call to Attorney Caputo's office Re: scheduling deposition of Dan D'Alio | 0.20 |
| 09/04/02 | TCL | Preparation time on Notice of Deposition and letter to Attorney Caputo Re: Don D'Alio | 0.40 |
| 09/25/02 | TCL | Preparation time on request for Production of Documents | 0.20 |
|  | TCL | Preparation time and review of file for a Request for Production of Documents on RPC services | 1.80 |
|  | TCL | Preparation time on deposition questions for Dan D'Alio | 1.80 |
| 09/26/02 | TCL | Preparation time on deposition questions and review of file for deposition of Dan D'Alio. | 1.20 |
| 09/30/02 | TCL | Preparation time and final edit of Dan D'Alio deposition questions along with a final review of the file. | 1.00 |
|  | TCL | Preparation time and photocopying of exhibits for the Dan D'Alio deposition. | 0.60 |
| 10/03/02 | TCL | Prepare for and attend deposition in Pittsburgh | 7.00 |
| 10/07/02 | TCL | Preparation time on correspondence to Carolyn Shiver of the NIFL Re: Dan D'Alio deposition | 0.50 |

FOR PROFESSIONAL SERVICES RENDERED:      15.60   $2,340.00

National Indoor Football Leaque                                                                Page       2

BALANCE DUE:                                                                    $4,225.43

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 412.82 | 2,583.50 | 0.00 | 1,229.11 | 0.00 |

Carolyn,
    We need to receive a substantial payment on this invoice.  ($2000.00 minimum by August 15,2002 and $2000.00 by September 15,2002)


If You Would Like To Pay By VISA/MASTERCARD, Enter The Following Information And Return This Page.

VISA_____MASTERCARD_____   AMOUNT CHARGED $_____
CARD #_____   SIGNATURE
EXPIRATION DATE_____   (required)_____

Interest will accrue on balances over 30 days old at the rate of 1.5% per month.

**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football League          December 10, 2002
C/O Carolyn Shriver                      Invoice #      18532
600 Loire Avenue
Lafayette LA 70507

### INVOICE

File No.      T   01-214

| | | | Hours |
|---|---|---|---|

Hours

General

| Date | Staff | Description | Hours |
|---|---|---|---|
| 10/23/02 | TCL | Phone conference with law firm of Ziegman & Speegle in Mobile, AL Re: the suit by an individual player against the Mobile team | 0.20 |
| | TCL | Phone conference to the NIFL offices Re: the suit in Mobile, AL | 0.20 |
| 10/25/02 | TCL | Telephone conference with Medical Group from Louisiana Re: status of case in Federal Court | 0.20 |
| 10/31/02 | TCL | Phone conference with a representative of Paris Robinson, one of the players who has $6,000.00 worth of claims against the NIFL | 0.20 |
| 11/19/02 | TCL | Phone conference with Great Plains Radiology Re: unpaid balances owed by the Diesal football team | 0.20 |
| 11/25/02 | TCL | Phone conference with Paul Brown Re: the collection for the unpaid bills for William James, a player for the Mobile Alabama franchise | 0.30 |

SUBTOTAL:                                      [    1.30      195.00]

FOR PROFESSIONAL SERVICES RENDERED:                 1.30      $195.00

PREVIOUS BALANCE:                                          $2,787.14
12/03/02- Payment -ck 1259- thank you                    -$2,783.82
12/03/02- Credit finance charges billed in error            -$3.32

TOTAL PAYMENTS:                                          -$2,787.14

National Indoor Football League                                            Page    2

ADDITIONAL CHARGES:

| | | |
|---|---|---:|
| 10/03/02- | 160 miles @ .32 per mile | 51.20 |
| | - Parking in Pittsburgh | 9.00 |
| | Total costs | $60.20 |
| | Interest on overdue balance | $12.91 |
| | TOTAL AMOUNT OF THIS BILL: | $2,413.11 |
| | PREVIOUS BALANCE: | $4,225.43 |
| 09/17/02- | Payment ck 1195 - thank you | -$3,851.40 |
| | BALANCE DUE: | $2,787.14 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 2,400.20 | 0.00 | 0.00 | 272.50 | 114.44 |

Carolyn,

We need to receive a substantial payment on this invoice.  ($2000.00 minimum by August 15, 2002 and $2000.00 by September 15, 2002)

**BELL, ENTRY & HASCHAK, 091ne**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque                     February 13, 2003
C/O Carolyn Shriver                                 Invoice #      18900
600 Loire Avenue
Lafayette LA 70507

                           INVOICE
File No.      T   01-214

                                                                    Hours

          General

| | | | Hours | |
|---|---|---|---|---|
| 12/02/02 | TCL | Letter to Attorney Paul Brown in Mobile, Alabama Re: the collection for William James | 0.20 | |
| 12/19/02 | TCL | Correspondence with Carolyn Shriver Re: deposition and settlement figures | 0.20 | |
| 01/13/03 | TCL | Phone conference with Greg Albright player for Tri-city Diesel Re: the status of the NIFL and RPC case | 0.20 | |
| 01/29/03 | TCL | Phone conference with Sunbelt Rehabilitation in Mississippi Re: John Seymour | 0.20 | |
| | TCL | Phone conference with Beaver Anesthesia Re: John Schmidt | 0.20 | |
| | SUBTOTAL: | | [    1.00 | 150.00] |
| | FOR PROFESSIONAL SERVICES RENDERED: | | 1.00 | $150.00 |
| | PREVIOUS BALANCE: | | | $195.00 |
| 01/03/03- | Payment -ck 1277- thank you | | | -$195.00 |
| | BALANCE DUE: | | | $150.00 |

National Indoor Football Leaque                                                    Page      2

BALANCE DUE:                                                          $195.00

**CLEMENTON & HASCHAK, INC.**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque                    April 15, 2003
C/O Carolyn Shriver                                Invoice #      19651
600 Loire Avenue
Lafayette LA 70507

INVOICE

File No.    T  01-214

|  |  |  | Hours |  |
|---|---|---|---|---|
| | General | | | |
| 02/14/03 | TCL | Phone conference with Kevin Stanley, former player of the Wyoming Calvary, Re: unpaid medical bills and status of NIFL case | 0.20 | |
| 02/27/03 | TCL | Phone conference with the open MRI clinic in Mississippi Re: claims for unpaid services | 0.20 | |
| | | SUBTOTAL: | [  0.40 | 60.00] |
| | | FOR PROFESSIONAL SERVICES RENDERED: | 0.40 | $60.00 |
| | | PREVIOUS BALANCE: | | $150.00 |
| 04/07/03- | | Payment -ck 1323- thank you | | -$150.00 |
| | | BALANCE DUE: | | $60.00 |

**LEVENTRY & HASCHAK, LLC**
**1397 Eisenhower Boulevard**
**Richland Square III, Suite 202**
**Johnstown PA 15904**
**814-266-1799**

National Indoor Football Leaque                         June 13, 2003
C/O Carolyn Shriver                                     Invoice #      20209
600 Loire Avenue
Lafayette LA 70507

## INVOICE

File No.      T   01-214

|  |  |  | Hours |
|---|---|---|---|

General

| Date | | Description | Hours |
|---|---|---|---|
| 04/09/03 | TCL | Phone conference with Carolyn Shiver Re: status of case | 0.30 |
| 04/11/03 | TCL | Phone conference with Dan Hartnett Re: the status of case | 0.20 |
| 04/15/03 | TCL | Letter to Attorney Caputo Re: contacting insurance adjuster | 0.20 |
| 04/21/03 | TCL | Phone conference with Teresa from Laramie Wyoming Orthopedic Hospital Re: former NIFL player, Hatten Nkrumbah | 0.40 |
| 04/25/03 | TCL | Phone conference with Greg Albright Re: status of case | 0.20 |
| 05/06/03 | TCL | Correspondence with Federal Court Clerk Re: status of Preliminary Objections and correspondence with Michael Seymour, counsel for the insurance company representing employer services | 0.40 |
| 05/14/03 | TCL | Phone conference with Coastal MRI Re: collection case | 0.20 |
| 05/15/03 | TCL | Review of Memorandum, Opinion and Order from the United States District Court for Western Pa | 0.20 |
| 05/16/03 | TCL | Correspondence with Carolyn Shiver Re: Court Order and Answer | 0.20 |
| 05/29/03 | TCL | Phone conference with Judge McVerry's office Re: the trial management conference | 0.20 |

SUBTOTAL:                                              [    2.50        375.00]

FOR PROFESSIONAL SERVICES RENDERED:                        2.50      $375.00

Interest on overdue balance                                            $1.75

TOTAL AMOUNT OF THIS BILL:                                           $376.75

PREVIOUS BALANCE:                                                    $60.00

BALANCE DUE:                                                        $436.75

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 376.75  | 60.00   | 0.00    | 0.00    | 0.00     |