Date 09/12/07
Time 2:19 pm

Case 2:02-cv-00548-TFM-NBR Document 234-4 Filed 09/18/07 Page 1 of 85

L. LYNN DRURY & ASSOCIATES
Detail Slip Listing

Page 1

```
══════════════════════════Selection Criteria══════════════════════════
```

Date range          :All
Slip numbers        :All
Attorney            :All
Client              :NIFL    01-214
Matter:2            :All
Custom Fields       :All
Reference           :All
Slip status         :Open
Billing status      :All
Rate source         :All at level All
Bookmark slips      :Not checked
Hours               :All
Dollars             :All
Variance            :Not checked

For time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ......................1858 | | TCL | 150.00 | 1.00s | 150.00 |
| 1/01/00 | | NIFL    01-214 | 1 | | |
| 30 | | General | | | |
| Research adjoining property owners, schedule hearing, prepare Notice and letters to Gregg Watt, Earl Waddell and Tribune Democrat. | | BILLED: #1394 | | | |
| ......................28902 | | TCL | 145.00 | 0.20s | 29.00 |
| 7/02/01 | | NIFL    01-214 | 1 | | |
| 1 | | General | | | |
| Telephone conference with Biloxi Orthopedic Group Re: outstanding medical bills. | | BILLED: #15770 | | | |
| ......................28918 | | TCL | 145.00 | 0.20s | 29.00 |
| 7/05/01 | | NIFL    01-214 | 1 | | |
| 1 | | General | | | |
| Preparation time on correspondence to the Ohio Workers Compensation Board Re: coverage. | | BILLED: #15770 | | | |
| ......................29238 | | MJN | 110.00 | 0.50s | 55.00 |
| 7/05/01 | | NIFL    01-214 | 1 | | |
| 1 | | General | | | |
| Research re: hearings scheduled in this case. (52 hearings.) | | BILLED: #15770 | | | |

For time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .........................29239 07/05/01 1 Telephone conference with Judy who called for Carolyn Shiver relative to fax of hearing notices; our request for a written letter authorizing Leventry Law Office to represent National Indoor Football League. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| .........................29240 07/05/01 1 Telephone call to Ohio Bureau of Workers' Compensation relative to continuance. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| .........................29241 07/05/01 1 Telephone conference with Deidre and Dick Stevens from Industrial Commission of Ohio relative to request for continuance. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| .........................29242 07/05/01 1 Preparation of letter to Industrial Commission of Ohio requesting a continuance of the hearings scheduled for July 6, 9, and 10, 2001. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.50s | 55.00 |
| .........................29259 07/13/01 1 Review documentation and internal memorandums Re: NIFL and RPC Arrangement. | | TCL NIFL  01-214 General BILLED: #15770 | 145.00 1 | 0.20s | 29.00 |

or time: s=spent  u=unbillable e=estimated  v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .......................29340<br>7/06/01<br>1<br>Review of airborne express<br>package relative to hearing<br>notices. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| .......................29341<br>7/06/01<br>1<br>Office preparation time to<br>review information NIFL sent<br>to our office. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.30s | 143.00 |
| .......................29342<br>7/06/01<br>1<br>Telephone conference with<br>Cheryl from the Industrial<br>Commission of Ohio to try to<br>ascertain the status of the<br>cases scheduled for 7-6,<br>7-9, and 7-10, 2001. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| .......................29343<br>7/06/01<br>1<br>Telephone conference with<br>Judy from NIFL explaining<br>the current status of the<br>continuance requests.<br>Request fax of NIFL's<br>certificate for the Ohio<br>Bureau of Worker's<br>Compensation. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| .......................29344<br>7/06/01<br>1<br>Telephone conference with<br>Deirdre from Industrial<br>Commission of Ohio<br>concerning the continued<br>status of the hearings<br>scheduled for 7-6-01, | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |

For time: s=spent　u=unbillable　e=estimated　v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ...........................29344 cont. to take to proceed. | | | | | |
| ...........................29345 7/06/01 1 Telephone conference with Deirdre to determine that the focus of the upcoming hearings are solely to determine whether Ohio Workers' Compensation is accountable for these claims. | | MJN NIFL　01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| ...........................29346 7/06/01 1 Preparation and finalization of fax to Industrial Commission of Ohio that included their requested information. | | MJN NIFL　01-214 General BILLED: #15770 | 110.00 1 | 0.50s | 55.00 |
| ...........................29347 7/06/01 1 Telephone conference with Stephanie at the Ohio Bureau of Workers Compensation to inquire about coverage by Ohio Worker's Compensation. | | MJN NIFL　01-214 General BILLED: #15770 | 110.00 1 | 0.50s | 55.00 |
| ...........................29348 7/06/01 1 Telephone conference with Judy at NIFL to determine whether NIFL has any offices or affiliations at Ohio. | | MJN NIFL　01-214 General BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| ...........................29360 7/11/01 1 Telephone conference with | | MJN NIFL　01-214 General | 110.00 1 | 0.20s | 22.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ......................29360 lative to hearing ntinuances. | | cont. BILLED: #15770 | | | |
| ......................29361 /11/01 lephone conference with ssy and Carolyn Shiver lative to the facts rrounding the Worker's mpensation claims, RPC ployer Services, and the FL's Tiltonsville, Ohio fice. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |
| ......................29370 /12/01 lephone conference with io Bureau of Workers mpensation Law Department discuss NIFL claims. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| ......................29371 /12/01 esearch concerning risdiction laws for the io Bureau of Workers mpensation. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 2.00s | 220.00 |
| ......................29372 /13/01 esearch concerning the law Ohio Bureau of Worker's mpensation Law in Ohio. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 1.00s | 110.00 |
| ......................29373 /13/01 lephone conference with e Ohio Bureau of Workers' | | MJN NIFL   01-214 General | 110.00 1 | 0.10s | 11.00 |

or time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29373 cont.<br>heir procedures for<br>etermining jurisdiction. | | | | | |
| .....................29374<br>7/13/01<br>1<br>eview of Workers'<br>ompensation appeals filed<br>o determine which appeals<br>ad been scheduled for<br>earing and continued, and<br>hich had not yet been<br>cheduled for hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.60s | 66.00 |
| .....................29375<br>7/13/01<br>1<br>elephone conference with<br>eirdre from the Industrial<br>ommission of Ohio to<br>etermine that they will be<br>ending hearing notices to<br>IFL relative to appeals<br>iled that have to date not<br>een scheduled for hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.10s | 11.00 |
| .....................29376<br>7/13/01<br>1<br>esearch through file<br>aterials to determine if<br>hey contained information<br>oncerning representations<br>PC made to the NIFL as to<br>ow RPC could obtain Ohio<br>orkers' Compensation for<br>IFL employees. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 1.00s | 110.00 |
| .....................29377<br>7/13/01<br>1<br>elephone conference with<br>arolyn Shiver inquiring how<br>PC stated they could get | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |

or time: s=spent  u=unbillable  e=estimated  v=variance

| ate / Start Time eference escription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .........................29377 cont. orker's Compensation. | | | | | |
| .........................29567 7/26/01 1 eview and revise orrespondence from Attorney agy to treating physicians. | | JMH NIFL  01-214 General BILLED: #15770 | 130.00 1 | 0.30s | 39.00 |
| .........................29573 7/17/01 1 eview of additional Notices f Continuance received. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| .........................29577 7/18/01 1 eview of additional ontinuance notices received. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| .........................29578 7/18/01 1 elephone conference with essy from NIFL concerning otices of Continuance the IFL has been receiving. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| .........................29584 7/19/01 1 eview of Notices of ontinuance. | | MJN NIFL  01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| .........................29585 7/19/01 1 elephone conference with | | MJN NIFL  01-214 General | 110.00 1 | 0.10s | 11.00 |

Date 09/12/07
Time 2:19 pm
Case 2:02-cv-00548-EAS Document & HASTAK, LLC Filed 09/18/07  Page 8 of 85
Detail Slip Listing

Page 8

For time: s=spent   u=unbillable  e=estimated  v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................29585 | | cont.<br>BILLED: #15770 | | | |
| Commission of Ohio to<br>confirm that the 'Notice of<br>continuance' just states<br>that the Hearing date on<br>that form has been<br>continued; notice of the<br>re-scheduled hearing date<br>will follow at a later time. | | | | | |
| ......................29586<br>7/19/01<br>1<br>Telephone conference with<br>Nancy from Black Hill<br>Surgery Center relative to<br>Chris Evans' unpaid medical<br>bills. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |
| ......................29597<br>7/20/01<br>1<br>Research to find an Attorney<br>in Ohio to assist with the<br>Workers' Compensation<br>Hearings. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ......................29604<br>7/23/01<br>1<br>Research to find an attorney<br>in Ohio to assist in<br>research relative to the<br>Workers' Compensation cases. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ......................29605<br>7/23/01<br>1<br>Telephone conference with<br>Attorney Caputo relative to<br>RPC's view on Ohio<br>Jurisdiction for Workers'<br>Compensation. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.20s | 22.00 |

For time: s=spent u=unbillable e=estimated v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................29606 7/23/01 1 Telephone conference with Deirdre from the Industrial Commission of Ohio relative to the Record of Proceedings that we received for John Schmitt. | | MJN NIFL 01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| .....................29607 7/23/01 1 Telephone conference with Attorney Corrine Carman from Boyrs, Sater, Seymour and Pease in Columbus, Ohio relative to search for an Ohio firm to work with us on Workers' Compensation hearings. | | MJN NIFL 01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| .....................29608 7/23/01 1 Research to determine names and claim numbers of NIFL players who filed appeals but Notice of Continuance was not been sent. | | MJN NIFL 01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| .....................29609 7/23/01 1 Telephone conference with Julio and Kenneth Carpenter from the Youngstown, Ohio Division of the Industrial Commission of Ohio to determine why John Schmitt's hearing was held in the Youngstown office and why our office did not receive a notice of hearing but received the record of proceeding. | | MJN NIFL 01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |

For time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ........................29610 07/23/01 1 Telephone conference with the Industrial Commission Customer Service Line to determine where the appeals that we had not yet received continuance notices on, will be held. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| ........................29617 07/24/01 1 Telephone conference with a medical care provider employee from Suncoast relative to the status of Nikki Seymour's workers' compensation claim. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| ........................29618 07/24/01 1 Telephone conference with Jesse to update her on our conversation with Bernard Caputo; the status of John Schmitt's Hearing;  and to request information from NIFL records. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| ........................29619 07/24/01 1 Review of fax from the NIFL concerning RPC instructions for Ohio Workers' compensation and a few other correspondences between NIFL and RPC. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.20s | 22.00 |
| ........................29620 07/24/01 1 | | MJN NIFL   01-214 | 110.00 1 | 0.40s | 44.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .29620 ppeal process in Steve chmitt's workers' ompensation claims so we an prepare a request to ave the 7/17/01 decision acated. | | cont. BILLED: #15770 | | | |
| . . . . . . . . . . . . . . . . . . . .29621 7/24/01 l esearch to determine why eventry Law Office did not eceive notice of the /17/01 John Schmitt Hearing. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.40s | 44.00 |
| . . . . . . . . . . . . . . . . . . . .29622 7/24/01 l reparation of request to acate the 7/17/01 decision y the District Hearing fficer concerning Steve chmitt's workers' ompensation claim. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . . .29626 7/25/01 l elephone conference with IFL to determine whether hey received a notice of earing for John Schmitt's /17/01 Hearing. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.10s | 11.00 |
| . . . . . . . . . . . . . . . . . . . .29627 7/25/01 l elephone conference with he Ohio Bureau of Workers' ompensation to check the tatus of John Schmitt's econd claim 01-372249. | | MJN NIFL   01-214 General BILLED: #15770 | 110.00 1 | 0.30s | 33.00 |

For time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ..................................29628<br>7/25/01<br>1<br>Preparation of letter to<br>appeal the disallowance of<br>John Schmitt's claim<br>1-372249. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ..................................29629<br>7/25/01<br>1<br>Research of Ohio attorneys<br>to inquire as to their fees;<br>Telephone conference with<br>Joanne Ervin; Telephone<br>conference with Porter,<br>Wright, Morris and Arthur. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ..................................29630<br>7/25/01<br>1<br>Review of  ' Notices of<br>Hearing' scheduled to<br>8/9/01;  research of the<br>cited Ohio Administrative<br>Rule 4121-03-09  cited in<br>the hearing notices. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |
| ..................................29631<br>7/25/01<br>1<br>Telephone conference with<br>attorney Bernard Caputo<br>concerning Dan D'Alio's<br>dealings with Ohio Bureau of<br>Workers' Compensation. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.40s | 44.00 |
| ..................................29632<br>7/25/01<br>1<br>Telephone conference with<br>Judy from NIFL concerning a<br>phone call the NIFL received<br>from Ohio Bureau of Workers'<br>Compensation Marty Herf; and | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #15770 | 110.00<br>1 | 0.30s | 33.00 |

r time:  s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time | Attorney | | | |
| eference | Client | | | |
| escription                  Slip# | Matter | Rate Level | Time | Total |
| --- | --- | --- | --- | --- |
| .....................29632 cont. | | | | |
| hmitt. | | | | |
| | | | | |
| .....................29636 | MJN | 110.00 | 0.80s | 88.00 |
| /26/01 | NIFL   01-214 | 1 | | |
| ffice preparation time | General | | | |
| oncerning information given | | | | |
| o NIFL by Marty Herf from | BILLED: #15770 | | | |
| hio Bureau of Workers' | | | | |
| ompensation;  Telephone | | | | |
| onference with NIFL | | | | |
| elative to the status of | | | | |
| he information from Marty | | | | |
| erf; Telephone conference | | | | |
| th Ohio Bureau of Workers' | | | | |
| ompensation to reach Marty | | | | |
| erf. | | | | |
| | | | | |
| .....................29637 | MJN | 110.00 | 0.40s | 44.00 |
| /26/01 | NIFL   01-214 | 1 | | |
| reparation of a general | General | | | |
| tter addressed to medical | | | | |
| roviders who cared for NIFL | BILLED: #15770 | | | |
| laimants explaining the | | | | |
| tatus of medical bill | | | | |
| ayments. | | | | |
| | | | | |
| .....................29638 | MJN | 110.00 | 0.30s | 33.00 |
| /26/01 | NIFL   01-214 | 1 | | |
| elephone conference with | General | | | |
| oanne Ervin and Dunlevey, | | | | |
| ahan inquiring as to fees | BILLED: #15770 | | | |
| or their assistance in this | | | | |
| orkers' compensation matter. | | | | |
| | | | | |
| .....................29639 | MJN | 110.00 | 1.10s | 121.00 |
| /26/01 | NIFL   01-214 | 1 | | |
| ffice preparation time on | General | | | |
| he review of 50 notices of | | | | |
| earing for NIFL claimants; | BILLED: #15770 | | | |
| eview of file information | | | | |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29639 | | cont. | | | |

aimant's for whom we have
t yet received notices of
aring.

| .....................29642 | | | 110.00 | 0.10s | 11.00 |
| /27/01 | | MJN<br>NIFL   01-214<br>General | 1 | | |

lephone conference with
lena, an employee of the
dical care provider who
eated Marcus LeBlanc,
lative to the status of
s workers' compensation
aim.

BILLED: #15770

| .....................29645 | | | 110.00 | 1.10s | 121.00 |
| /30/01 | | MJN<br>NIFL   01-214<br>General | 1 | | |

eparation of statement of
cts summarizing the events
ading up to the status of
e NIFL's Workers'
mpensation claims for Ohio
unsel.

BILLED: #15770

| .....................29646 | | | 110.00 | 0.40s | 44.00 |
| /30/01 | | MJN<br>NIFL   01-214<br>General | 1 | | |

lephone conference with
ex Blateri and Marty Herf
om Ohio Bureau of Workers'
mpensation relative to the
eting with Dan D'Alio and
io jurisdiction over the
orkers' compensation claims.

BILLED: #15770

| .....................29647 | | | 110.00 | 0.20s | 22.00 |
| /30/01 | | MJN<br>NIFL   01-214<br>General | 1 | | |

lephone conference with
dy from NIFL to clarify
cts that were not clearly
ecified in the information
e NIFL sent concerning the

BILLED: #15770

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................29647 | cont. | | | | |
| ltonsville, Ohio office. | | | | | |
| /30/01 | 29648 | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |
| lephone conference with<br>ian Hall from Porter,<br>ight, Morris and Arthur in<br>io relative to research on<br>io jurisdiction for<br>25.00 per hour, five hours<br>research, and due by<br>iday,  August 3rd. | | BILLED: #15770 | | | |
| /31/01 | 29664 | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |
| lephone conference with<br>essy and Carolyn Shiver<br>lative to a new workers'<br>ompensation claim; money<br>at RPC may still have from<br>FL; and RPC's registration<br>s an Ohio Corporation. | | BILLED: #15770 | | | |
| /31/01 | 29665 | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.10s | 11.00 |
| lephone conference with<br>tacy from Sporthopedics<br>aysical Therapy. | | BILLED: #15770 | | | |
| /30/01 | 29733 | FBF<br>NIFL   01-214<br>General | 125.00<br>1 | 1.00s | 125.00 |
| egal research Re: RICO<br>iolations. | | BILLED: #15770 | | | |
| /31/01 | 29743 | FBF<br>NIFL   01-214<br>General | 125.00<br>1 | 1.00s | 125.00 |
| esearch Civil RICO Statute | | | | | |

r time: s=spent  u=unbillable e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .......................29743 | | cont.<br>BILLED: #15770 | | | |
| /01/01<br>lephone conference with<br>ian Hall relative to the<br>FL's Articles of<br>ganization. | ...................29777 | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| /01/01<br>lephone conference with<br>dical provider concerning<br>ian Jackson. | ...................29779 | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| /01/01<br>eview application provided<br>NIFL to Ohio Bureau of<br>orkers' Compensation. | ...................29787 | TCL<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |

| | | | Qty | Amount | |
|---|---|---|---|---|---|
| /30/01<br>nvoice from Porter, Wright<br>d Arthur Re: Ohio<br>arisdiction. | ...................29859 | TCL<br>NIFL  01-214<br>$Expense Item<br><br>BILLED: #15770 | 1 | 500.00 | 500.00 |

| /09/01<br>eview federal RICO Statutes. | ...................30012 | FBF<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.75s | 93.75 |
|---|---|---|---|---|---|
| /03/01<br>eview of hearing notice to | ...................30028 | MJN<br>NIFL  01-214<br>General | 110.00<br>1 | 0.40s | 44.00 |

r time: s=spent   u=unbillable e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30028 | | cont.<br>BILLED: #16019 | | | |

ayers who have not yet
en scheduled for a new
aring, Telephone
nference with the
idgeport, OH office to try
 get the August 15, 2001
aring for Dennis Morris
scheduled to be heard
gust 9, 2001 in Columbus,
 with the rest of the
ses.

| .....................30029<br>/03/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

eparation of form to
quest continuance for
nnis Morris.

BILLED: #16019

| .....................30030<br>/03/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

eparation of letter to
idgeport, OH Hearing
ministrator requesting a
ange of venue for the
idgeport hearing.

BILLED: #16019

| .....................30040<br>8/06/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.10s | 11.00 |

elephone conference with
essy relative to suits
led by players from
rious NIFL teams; change
 venue.

BILLED: #16019

| .....................30041<br>8/06/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

elephone conference with
rian Hall, Attorney from
rter, Wright, Morris, and
thur in Ohio relative to

BILLED: #16019

or time: s=spent  u=unbillable  e=estimated  v=variance

| ate / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................30041 | cont. | | | | |
| ugust 9 hearings in<br>olumbus, Ohio. | | | | | |
| ....................30042<br>8/06/01<br>1<br>reparation time on<br>nformation to send Attorney<br>all in Ohio for the August<br>, 2001 hearings (claimant's<br>ames, claim numbers,<br>ppeal request forms, notice<br>f hearing forms,<br>nformation as to which<br>njuries occurred prior to<br>PC's termination of the<br>ontract with the NIFL on<br>pril 13, 2001, etc.) | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.20s | 132.00 |
| ....................30043<br>8/06/01<br>1<br>elephone conference with<br>athy Kennedy, Hearing<br>dministrator from<br>ridgeport, Ohio  concerning<br>ontinuance and change of<br>enue for Dennis Morris. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ....................30050<br>8/08/01<br>1<br>reparation of letter to<br>arolyn Shiver concerning<br>ayment for legal fees. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| ....................30051<br>8/08/01<br>1<br>reparation of letter to<br>IFL teams explaining the<br>tatus of NIFL workers'<br>ompensation claims; phone<br>onference with Attorney | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30051 cont.<br>e 8-9-01 hearings. | | | | | |
| .....................30052<br>/08/01<br><br>fice preparation time to<br>view the C-110's received<br>om the NIFL to find all<br>aims scheduled for hearing<br>8-9-01, that have RPC<br>sted as the employer on<br>e C-110 and the claimants<br>at have NIFL listed as the<br>ployer to fax to Attorney<br>ll for the hearings. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 2.60s | 286.00 |
| .....................30060<br>/09/01<br><br>lephone conversation with<br>yllis Childers, former<br>ner of the Mobile<br>agulls, concerning the<br>atus of the workers'<br>mpensation suits. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| .....................30061<br>/09/01<br><br>lephone conference with<br>acy from Sunbelt<br>habilitation concerning<br>e status of Nicky<br>ymour's suit;  Telephone<br>nference with Tessy from<br>FL reminding them to send<br>t the explanatory letters<br>the medical providers. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30070<br>/13/01<br><br>lephone conference with<br>ssy relative to Kareem | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.80s | 88.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30070 cont.<br>01 hearings; any refund by<br>e Ohio Bureau of Workers'<br>mpensation;  Telephone<br>nference with Judy Re:<br>funds from the Ohio Bureau<br>Workers' Compensation and<br>presentations made to RPC.<br>lephone conference with<br>torney Brian Hall relative<br>the August 9, 2001<br>arings; Finalization of<br>tter to NIFL concerning<br>e agreement with our<br>fice. | | | | | |
| .....................30071<br>/13/01<br><br>fice preparation time on<br>e review of notices for<br>arings scheduled 8-27-01<br>Columbus; Review of the<br>ron Hearing<br>ministrator's decision<br>lative to our appeal in<br>hn Schmitt's hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| .....................30072<br>/13/01<br><br>eparation of letter for<br>nnis Morris' hearing on<br>15/01 in Bridgeport, Ohio<br>ating the NIFL is<br>eserving their appeal<br>ghts and our position. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30204<br>/21/01<br><br>lephone call to US<br>torney's Office Re:<br>osecution of RICO Action. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.10s | 12.50 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................30209<br>/22/01<br><br>lephone call to US<br>torney John Valcosy Re:<br>CO Action. | | FBF<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.20s | 25.00 |
| ....................30234<br>/15/01<br><br>lephone conference with<br>chael Busch from Gem City<br>ne and Joint in Wyoming<br>lative to the status of<br>rkers' compensation<br>aims for Jeffrey Wray,<br>vin Stanley, and Nkrumah<br>tten. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ....................30235<br>/15/01<br><br>lephone conference with<br>ssy relative to bills from<br>FL team players;  and Mr.<br>eventry's attendance at the<br>ational Conference August<br>-25, 2001; Review of<br>lling information faxed by<br>ssy. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ....................30241<br>/16/01<br><br>search to find an attorney<br>represent the Mobile;<br>agulls in the suit against<br>em brought by Kareem Vance | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ....................30246<br>/17/01<br><br>lephone conference with<br>dy from NIFL relative to<br>. Leventry's attendance at | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

Date 09/12/07  Case 2:02-cv-00548 Document Detail Slip Listing Filed 09/18/07  Page 22 of 85
Time 2:19 pm  Detail Slip Listing

Page 22

or time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................30246 cont. | | | | | |
| August 22; names and fax<br>numbers of team owners; and<br>canceled  check. | | | | | |
| ....................30251<br>8/20/01<br>1<br>Preparation time on letter<br>to NIFL team owners<br>explaining the status of the<br>workers' compensation claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.40s | 154.00 |
| ....................30252<br>8/20/01<br>1<br>Preparation time on letter<br>to Ohio Bureau of Workers'<br>Compensation Adjudicating<br>Committee relative to NIFL's<br>request for a hearing before<br>them. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ....................30253<br>8/20/01<br>1<br>Telephone conference with<br>Carolyn Shiver relative to<br>whether the Bureau refunded<br>NIFL premium payments; Suits<br>by players against<br>individual teams; and<br>whether NIFL made any<br>representations to RPC<br>relative to an Ohio Team,<br>games in Ohio, and moving<br>the headquarters to Ohio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ....................30254<br>8/20/01<br>1<br>Telephone conference with<br>Kathleen, who works for an<br>Alabama medical care<br>provider for NIFL players | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................30254 | | cont. | | | |

ay for the Mobile
agulls; Preparation time
the list of players to
x to Kathleen.

| ......................30255 | | | 110.00<br>1 | 0.20s | 22.00 |

/20/01

lephone conference with
egg Albright concerning
e status of the Workers'
mpensation Hearings.

MJN
NIFL    01-214
General

BILLED: #16019

| ......................30256 | | | 110.00<br>1 | 0.40s | 44.00 |

/20/01

fice preparation time to
view Records of
oceedings from the
dustrial Commission
lative to the 8-9-01
aring.

MJN
NIFL    01-214
General

BILLED: #16019

| ......................30257 | | | 110.00<br>1 | 0.60s | 66.00 |

/20/01

reparation time on Appeal
f the District Hearing
fficer's denial of Dennis
rris' claim at the 8-15-01
earing; research for
rrect form to submit;
lephone conference with
e Industrial Commission
lative to the correct form
file.

MJN
NIFL    01-214
General

BILLED: #16019

| ......................30258 | | | 110.00<br>1 | 0.40s | 44.00 |

/21/01

lephone conference with
ill from the Industrial
ommission relative to
tting the hearings

MJN
NIFL    01-214
General

BILLED: #16019

or time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30258 cont.<br>continued with the hearings<br>from 8-9-01; Telephone<br>conference with Lee from<br>Diagnostic Imaging in<br>Tennessee relative to the<br>Workers' Compensation<br>Claims; Telephone conference<br>with Tessy relative to the<br>National meeting and<br>Finances. | | | | | |
| .....................30259<br>8/21/01<br>1<br>Preparation of letter to the<br>Industrial Commission Re: a<br>consolidation of the<br>hearings scheduled for<br>-27-01 with the hearings<br>continued from the 8-9-01<br>hearing. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| .....................30260<br>8/21/01<br>1<br>Preparation time on letter<br>to Rex Blateri requesting<br>all documentation relating<br>to communications between<br>LPC and the Bureau Re: the<br>NIFL. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| .....................30261<br>8/21/01<br>1<br>Telephone conference with a<br>medical provider in Kentucky<br>concerning which player our<br>letter referenced. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30280<br>08/23/01<br>1<br>Finalization of letter to | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|

.....................30280 cont.
mmittee requesting a          BILLED: #16019
aring before them.

.....................30288          110.00      0.40s      44.00
/24/01                        MJN             1
                              NIFL   01-214
lephone conference with       General
e Industrial Commission to
termine the status of the     BILLED: #16019
ses scheduled for 8-27-01;
lephone conference with
torney Hall relative to
e 8-27-01 Hearings;
lephone conference with
ssy concerning teams
nding attorneys for the
dividual suits and then
ntacting our office for
dates.

.....................30289          110.00      0.30s      33.00
/24/01                        MJN             1
                              NIFL   01-214
eparation time on faxes       General
ncerning suits by separate
FL players against NIFL       BILLED: #16019
ams.

| .....................30292<br>9/18/01<br>-<br>etter: Next Day Air charges<br>o Industrial Commissioner<br>lumbus, OH. | | MJN<br>NIFL   01-214<br>$Postage<br><br>BILLED: #16019 | Qty<br>1 | Amount<br>13.50 | 13.50 |

| .....................30293<br>9/18/01<br>-<br>etter: Next Day Air charges<br>o Industrial Commission,<br>ungstown District. | | MJN<br>NIFL   01-214<br>$Postage<br><br>BILLED: #16019 | Qty<br>1 | Amount<br>12.50 | 12.50 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ..........................30297<br>/27/01<br><br>eparation time concerning<br>e request for a<br>ntinuance for John<br>hmitt's 8-28-01 Hearing in<br>ungstown, Ohio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ..........................30298<br>/27/01<br><br>eparation time on Appeal<br> the 8-15-01 Hearing for<br>nnis Morris. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ..........................30309<br>/28/01<br><br>lephone conference with<br>ssy and Attorney Jackson's<br>ceptionist relative to<br>hn McCorvey's suit;<br>lephone conference with<br>chael Gossman relative to<br>ssissippi Firedogs claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ..........................30320<br>/29/01<br><br>fice preparation time in<br>mpiling a list of medical<br>lls to forward to each<br>am. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |
| ..........................30322<br>/30/01<br><br>lephone conference with<br>ssy to update her that I<br>lled Attorney Jackson<br>ohn McCorvey's attorney)<br>d left a message of our<br>ttlement proposal to try<br>d avoid a default | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . 30322 cont.<br>ee brace; and NIFL team<br>aim totals. | | | | | |
| . . . . . . . . . . . . . . . . . . . . 30323<br>/30/01<br><br>lephone conference with<br>ttorney Jackson relative to<br>ostponing the default<br>earing set for 8-31-01, for<br>hn McCorvey. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . . 30324<br>/30/01<br><br>ffice preparation time on<br>eviewing claims for players<br>each league team. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.90s | 99.00 |
| . . . . . . . . . . . . . . . . . . . . 30325<br>/30/01<br><br>ffice preparation time on<br>tters to teams explaining<br>e total amount of<br>ompensation claims we have<br>r each team. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 2.40s | 264.00 |
| . . . . . . . . . . . . . . . . . . 30333<br>/31/01<br><br>lephone conference with<br>arious medical providers<br>elative to the status of<br>IFL claims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| . . . . . . . . . . . . . . . . . . 30338<br>/04/01<br><br>lephone conference with<br>indy from an Alabama<br>edical center and with<br>lack Hills Surgery Center; | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................30338 | | cont. | | | |
| FL claims. | | | | | |
| ......................30339<br>/04/01<br><br>fice preparation time on<br>e review of the District<br>aring Officer's decision<br>hearings on August 27 and<br>, 2001. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ......................30340<br>/04/01<br><br>lephone conference with<br>torney Jackson relative to<br>e continuance request<br>anted in John McCorvey's<br>it. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.10s | 11.00 |
| ......................30341<br>/04/01<br><br>fice preparation time on<br>mpiling copies of player<br>dical information to send<br>NIFL teams. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 1.80s | 198.00 |
| ......................30357<br>/17/01<br><br>view correspondence from<br>ian Hall of Porter,<br>ight, Morris and Arthur<br>: letter relative to<br>arings. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |
| ......................30387<br>/21/01<br><br>reparation time on<br>orrespondence to all team<br>ners Re: Workmen's | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.50s | 72.50 |

for time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................30387 | | cont. | | | |
| ....................30392<br>/22/01<br>epare and make<br>esentation at the owner's<br>eeting in Nashville, TN | | TCL<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 2.30s | 333.50 |

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Qty | Amount | Total |
|---|---|---|---|---|---|
| ....................30393<br>/22/01<br>shville Hotel - $189.00<br>S Air Transportation Round<br>rip Nashville to Baltimore<br>$190.00<br>ound Trip Shuttle Service<br>om Nashville Airport -<br>8.00<br>altimore Airport parking -<br>26.00 | | TCL<br>NIFL    01-214<br>$Expense Item<br><br>BILLED: #16019 | 1 | 423.00 | 423.00 |
| ....................30417<br>3/31/01<br>-<br>eview correspondence with<br>rter, Wright, Morris and<br>rthur Re: August 27, 2001<br>earings. | | TCL<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |
| ....................30552<br>9/05/01<br>l<br>esearch Re: mail fraud. | | FBF<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 125.00<br>1 | 0.25s | 31.25 |
| ....................30642<br>9/10/01<br>l<br>eview Correspondence Re:<br>and Sharks, specifically<br>ith Re: to John Schmitt and<br>ith Mississippi Fire Dogs | | TCL<br>NIFL    01-214<br>General<br><br>BILLED: #16019 | 145.00<br>1 | 0.20s | 29.00 |

r time: s=spent  u=unbillable e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30642 | | cont. | | | |
| .....................30828<br>/05/01<br>fice Preparation time on<br>vising calculations of<br>ounts owed by each NIFL<br>am to include the newly<br>bmitted claims. | | MJN<br>NIFL    01-214<br>General<br>BILLED: #16019 | 110.00<br>1 | 1.00s | 110.00 |
| .....................30829<br>/05/01<br>eparation time in<br>mpiling player medical<br>formation to send each<br>am for their review. | | MJN<br>NIFL    01-214<br>General<br>BILLED: #16019 | 110.00<br>1 | 1.30s | 143.00 |
| .....................30830<br>/06/01<br>view of additional<br>strict Hearing Officer<br>cisions issued from the<br>27-01 hearing. | | MJN<br>NIFL    01-214<br>General<br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30831<br>/06/01<br>nalization of letters to<br>ams explaining the total<br>ount of claims. | | MJN<br>NIFL    01-214<br>General<br>BILLED: #16019 | 110.00<br>1 | 0.80s | 88.00 |
| .....................30832<br>/06/01<br>elephone conference with<br>essy relative to the<br>ntinuance of McCorvey's<br>it and no default judgment<br>tered and the amount that<br>IFL paid to RPC for<br>orkers' compensation | | MJN<br>NIFL    01-214<br>General<br>BILLED: #16019 | 110.00<br>1 | 0.80s | 88.00 |

Date 09/12/07    Case 2:02-cv-00548-TFM Document 68-10 Filed 09/18/07   Page 31 of 85
Time 2:19 pm       SLEVIN DRUG & CHASE HAK, LLC

**Detail Slip Listing**                                **Page 31**

for time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................30832 cont. | | | | | |
| id; Telephone conference with Sondra, a medical provider for one of the Mississippi Fire Dogs, relative to the status of the claims; Telephone conference with Scott, the trainer for the Land Sharks concerning an unpaid MRI all the team did not authorize; Telephone conference with Debra relative to Lamonte Woodbury's medical bill in Mississippi; Telephone conference with Christy from Lake Charles Memorial relative to Marcus LeBlanc. | | | | | |
| .....................30836 09/07/01 Finalization of letters to Team Owners. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.40s | 44.00 |
| .....................30837 09/07/01 Telephone conference with essy to clarify what the NIFL is asking us to do Re: the Kareem Vance suit. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .....................30842 09/10/01 Telephone conference with essy concerning the NIFL's failure to pay bill thus far. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| .....................30843 09/10/01 | | MJN NIFL   01-214 | 110.00 1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................30843 | | cont. | | | |
| tter to NIFL requesting<br>mediate payment of our<br>gal fees before we can<br>ntinue working on the<br>rkers' compensation matter. | | BILLED: #16019 | | | |
| .....................30856<br>/12/01<br>lephone conference with<br>ssy concerning the letter<br>rolyn Shiver received with<br>e total bill for the Bayou<br>ast; the amount remaining<br>at the NIFL owes our<br>fice. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| .....................30858<br>/13/01<br>ffice Preparation time for<br>Telephone conference with<br>areem Vance's Attorney in<br>a attempt to resolve his<br>uit against the NIFL and<br>arolyn Shiver. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30859<br>9/13/01<br>lephone conference with<br>e Ohio BWC Adjudicating<br>ommittee Coordinator to<br>equest that any hearing<br>cheduled be scheduled<br>hrough a phone conference. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| .....................30861<br>9/13/01<br>lephone conference with<br>ssy concerning the facts<br>urrounding the Kareem Vance<br>awsuit against the Bayou | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.70s | 77.00 |

r time: s=spent  u=unbillable e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................30861 | | cont. | | | |
| cial security numbers of<br>ayers whose hearing<br>cisions the NIFL is<br>ppealing. | | | | | |
| ...................30862<br>/13/01<br><br>reparation time on appeal<br>orm IC-12 to appeal from<br>e decisions issued<br>llowing the 8-27-01 and<br>28-01 hearings; collection<br>f C-110 forms to submit<br>th each player's appeal<br>rm. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 3.00s | 330.00 |
| ...................30865<br>/14/01<br><br>lephone conference with<br>ttorney Guerrierio's Office<br>lative to Kareem Vance's<br>it; Telephone conference<br>th Tessy concerning the<br>tatus of the Kareem Vance<br>it. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.30s | 33.00 |
| ...................30866<br>/14/01<br><br>elephone conference with<br>arolyn Shiver relative to<br>pecific facts that occurred<br>n the Kareem Vance Case. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ...................30867<br>/14/01<br><br>inalization of Appeals from<br>27-01 and 8-28-01. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.50s | 55.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................30873<br>/17/01<br><br>eparation time on a cover<br>tter to send to each<br>ayer with a copy of the<br>peal of the workers's<br>mpensation decision from<br>27-01 and 8-28-01;<br>lephone call to Attorney<br>erriero's office. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| ................30874<br>/17/01<br><br>fice preparation time<br>viewing hearing notices<br>r NIFL workers'<br>mpensation cases continued<br>rm 10-4-01 | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ................30880<br>/18/01<br><br>fice preparation time on<br>e review of hearing<br>tices for a 10-4-01<br>aring. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.60s | 66.00 |
| ................30881<br>/18/01<br><br>lephone conference with CJ<br>ll, from Christus St.<br>brini Hospital relative to<br>e next hearing date for<br>ristopher Lazard;<br>eparation time on letter<br>CJ Hill confirming the<br>ntent of our discussion. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| ................30882<br>/18/01<br><br>lephone conference with | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.50s | 55.00 |

Date 09/12/07          Case 2:02-cv-00548-LEMENDRON & CHASCHAK, Filed 09/18/07   Page 35 of 85
Time 2:19 pm                          **Detail Slip Listing**

                                                                                      **Page 35**

or time:  s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .30882 | | cont. | | | |

BILLED: #16019

the NIFL had received a
pre-trial statement from
Attorney Guerriero relative
to Kareem Vance, within
seven days before the
scheduled pre-trial
conference on 9-18-01;
preparation time on the
Kareem Vance case prior to
calling the Judge's Chambers
to discuss our offer to
settle and Attorney
Guerriero's failure to
answer our calls.

| . . . . . . . . . . . . . . . . . . . .30883<br>9/18/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.20s | 22.00 |

Finalization of letters to
players enclosing a copy of
the NIFL's appeal of the
8-27-01 and 8-28-01 hearings.

BILLED: #16019

| . . . . . . . . . . . . . . . . . . . .30884<br>9/18/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.40s | 44.00 |

Telephone conference with
Attorney Guerriero and Mona
from Judge Irving's office
relative to the status of
Kareem Vance's suit.

BILLED: #16019

| . . . . . . . . . . . . . . . . . . . .30891<br>9/19/01 | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |

Telephone conference with
Gwen from USA Medical Center
in Mobile, Alabama relative
to William James' claim;
Telephone conference with
Carolyn Shiver to update her
on the Kareem Vance status
conference;  payments being
sent to our office from the
League; and a form for

BILLED: #16019

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . .30891 | | cont. | | | |
| xt year. | | | | | |
| . . . . . . . . . . . . . . . . . . . .30892<br>/19/01<br><br>lephone conference with<br>hn Fourcade, a general<br>nager and NIFL player<br>lative to the status of<br>e Workers' Compensation<br>aims. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.40s | 44.00 |
| . . . . . . . . . . . . . . . . . . . .30893<br>/19/01<br><br>lephone conference with<br>e Rapid City Red dogs<br>neral Manager relative to<br>e status of the Workers'<br>mpensation claims. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . .30899<br>/20/01<br><br>search to determine the<br>stance between Attorney<br>ll's firm and the<br>idgeport, Ohio hearing for<br>nnis Morris; Preparation<br>me on letter to Carolyn<br>vising that the NIFL must<br>tain local counsel<br>lative to the extent of<br>reem Vance's injuries. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . .30900<br>/20/01<br><br>eparation time on letter<br>RPC demanding return of<br>e money the League paid<br>em for workers'<br>mpensation funds. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16019 | 110.00<br>1 | 0.20s | 22.00 |

r time: s=spent　u=unbillable　e=estimated　v=variance

| te / Start Time Ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ................30901 /20/01 eparation time on letter Wyoming Calvary relative their rejection of the FL's Settlement Offer. | | MJN NIFL　01-214 General BILLED: #16019 | 110.00 1 | 0.20s | 22.00 |
| ................30902 /20/01 eparation time on letter Judge Brenza ( the Judge the Vance vs. Beast case) lative to the question as whether coverage exists r NIFL claimants. | | MJN NIFL　01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |
| ................30904 /21/01 lephone conference with aron Price, Adjudicating ommittee Coordinator lative to a phone onference on 9-11-01. nalization of letter to dge Brenza who is on the reem Vance suit and wanted formation relative to NIFL overage issues. | | MJN NIFL　01-214 General BILLED: #16019 | 110.00 1 | 0.50s | 55.00 |
| ................30911 /24/01 ffice Preparation time on e demand letter to RPC for oney NIFL paid to RPC for orkers' compensation remiums; Telephone onference with Carolyn niver concerning the status f teams who are reviewing heir medical claims. | | MJN NIFL　01-214 General BILLED: #16019 | 110.00 1 | 0.30s | 33.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ..........................30912 /24/01 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| fice preparation time on tter to NIFL advising them obtain local counsel to ndle investigation into tent of Vance's injuries. | | BILLED: #16019 | | | |
| ..........................30913 /24/01 | | MJN NIFL   01-214 General | 110.00 1 | 0.80s | 88.00 |
| fice Preparation time on FL position statement in eu of attendance at the 26-01 Hearing for Dennis rris. | | BILLED: #16019 | | | |
| ..........................30919 /25/01 | | MJN NIFL   01-214 General | 110.00 1 | 0.60s | 66.00 |
| nalize letter in lieu of ttendance at Dennis Morris earing. | | BILLED: #16019 | | | |
| ..........................30924 /26/01 | | MJN NIFL   01-214 General | 110.00 1 | 0.30s | 33.00 |
| elephone conference with ttorney Young from Porter, right Morris and Arthur onfirming her attendance at he 10-4-01 workers' ompensation hearings; elephone conference with odd Zaborac relative to the pcoming 10-4-01 hearing in hio and the status of the IFL Workers' Compensation laims. | | BILLED: #16019 | | | |
| ..........................30925 /26/01 1 | | MJN NIFL   01-214 General | 110.00 1 | 0.60s | 66.00 |
| elephone conference with | | | | | |

**Detail Slip Listing**

For time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ...................30925 cont. John Avalos concerning the status of his workers' compensation claim; Telephone conference with Nancy from Black Hills Surgery Center relative to the status of the Red Dog Players football claims; Telephone conference from Dennis Hayes of the Red Dogs stating that they will have a response Re: the total amount of workers' compensation claims soon. | | BILLED: #16019 | | | |
| ...................30931 9/27/01 1 Telephone conference with Sheila from Sioux Falls Medical Services to explain the workers' compensation situation; Telephone conference with Alan Zaborac (Todd Zaborac's father) relative to the workers' compensation situation. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.50s | 55.00 |
| ...................30937 9/28/01 1 Office Preparation time relative to our response statement of facts the Ohio Bureau of Workers' Compensation Adjudicating Committee for the 10-11-01 hearing. | | MJN NIFL   01-214 General BILLED: #16019 | 110.00 1 | 0.80s | 88.00 |

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Qty | Amount | Total |
|---|---|---|---|---|---|
| ...................31014 8/01/01 - 08/30/01 1 Representation and research by Porter Wright Morris and Arthur, Re: Workers' | | MJN NIFL   01-214 $Expense Item BILLED: #16019 | 1 | 2957.20 | 2957.20 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................31014 | | cont. | | | |
| , 2001. | | | | | |
| | | | | | |
| .....................31059<br>/21/01 | | FBF<br>NIFL   01-214 | 125.00<br>1 | 2.00s | 250.00 |
| view RICO statutes; Legal<br>search Re:<br>Carran-Ferguson Act - RICO<br>plicability to Insurance<br>ws of Ohio. | | General<br><br>BILLED: #16019 | | | |
| | | | | | |
| .....................31069<br>/24/01 | | FBF<br>NIFL   01-214 | 125.00<br>1 | 0.30s<br>0.30u | 37.50 |
| gal research - review USC<br>: case law to support<br>vil RICO case. (internet<br>t working.) | | General<br><br>BILLED: #16019<br>DO NOT BILL | | | |

| | | | Qty | Amount | |
|---|---|---|---|---|---|
| .....................31159<br>/15/01 | | MJN<br>NIFL   01-214<br>$Postage | 1 | 12.40 | 12.40 |
| tter: Next Day Air charges<br>Industrial Commission. | | BILLED: #16502 | | | |
| | | | | | |
| .....................31160<br>/23/01 | | MJN<br>NIFL   01-214<br>$Postage | 1 | 18.73 | 18.73 |
| tter: Next Day Air charges<br>The Industrial Commission<br>Columbus, OH. | | BILLED: #16502 | | | |

| | | | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................31263<br>/01/01 | | MJN<br>NIFL   01-214 | 110.00<br>1 | 0.30s | 33.00 |
| ffice Preparation time on<br>esponse Statement of facts<br>submit to the<br>djudicating Committee<br>lative to the 10-11-01<br>hone conference | | General<br><br>BILLED: #16502 | | | |

For time:  s=spent   u=unbillable  e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................31265<br>/02/01<br><br>fice Preparation time on<br>e NIFL's position<br>atement to send to John<br>hmitt's hearing on<br>-18-01. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.60s | 66.00 |
| ......................31266<br>/02/01<br><br>one conference with USA<br>dical Center on whether<br>r office was representing<br>dividual team players that<br>ceived services from their<br>dical center; Telephone<br>nference with Neil Harris,<br>e Attorney for Cedar Lake<br>rgery Center, Open MRI,<br>c., and Orthopedics., who<br>ve all provided medical<br>rvices for the Mississippi<br>redogs. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ......................31291<br>/05/01<br><br>lephone conference with<br>dical provider for Jacobe<br>stin relative to the<br>atus of Worker's<br>mpensation claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.10s | 11.00 |
| ......................31298<br>/08/01<br><br>inalization of response<br>atement of facts for the<br>-11-01 Telephone<br>nference with the<br>djudicating Committee in<br>hio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>eference<br>escription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................31299<br>9/08/01<br>elephone conference with<br>na and Shawn from NIFL to<br>ry and determine when NIFL<br>eceived the Anthony Parker<br>enial from the Ohio Bureau<br>f Worker's Compensation;<br>esearch to determine<br>hether Anthony Parker had<br>ny prior or upcoming<br>orker's Compensation<br>earings. | 31299 | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.60s | 66.00 |
| ....................31303<br>/09/01<br>nalization of Response<br>tatement of Facts for<br>elephone conference with<br>hio Adjudicating Committee. | 31303 | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................31304<br>/09/01<br>ffice preparation time on<br>e appeal for John Schmidtt. | 31304 | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.70s | 77.00 |
| ....................31312<br>/10/01<br>nalization of letter in<br>ieu of attendance at John<br>chmitt's 10-18-01 hearing. | 31312 | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |

| ....................31341<br>/15/01<br>ailing Notice of Appeal to<br>IFL Players. | 31341 | MJN<br>NIFL  01-214<br>$Postage<br><br>BILLED: #16502 | Qty<br>54 | Amount<br>0.57 | 30.78 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................31461<br>/11/01<br><br>fice preparation time for<br>e phone conference with<br>e Adjudicating Committee<br>lative to workers'<br>mpensation coverage in<br>io. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.60s | 66.00 |
| ....................31462<br>/11/01<br><br>ljudicating committee<br>aring via telephone<br>onference relative to issue<br>f worker's compensation<br>overage in Ohio. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ....................31463<br>/11/01<br><br>hone conference with Diane<br>rom North Monroe Hospital<br>n Louisiana. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................31467<br>/12/01<br><br>hone conference with Sandra<br>rom Good Samaritan relative<br>o the status of Greg<br>lbright's claim; Phone<br>onference with Cindy from<br>labama Orthopedic<br>oncerning the status of the<br>orkers' Compensation Claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| ....................31468<br>/12/01<br><br>inalization of Dennis<br>rris' appeal relative to<br>is 9-26-01 hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.70s | 77.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................31469<br>/12/01<br><br>fice preparation time on<br>e review of Records of<br>oceedings sent from the<br>io Bureau relative to the<br>-4-01 appeal hearings. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| .....................31480<br>/15/01<br><br>lephone conferences with<br>an Zaborac relative to the<br>aring officer's denial of<br>dd Zaborac's claim; Phone<br>nversation with Monica<br>om a medical center in<br>nroe relative to the<br>atus of the workers'<br>mpensation claims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................31481<br>/15/01<br><br>eparation and finalization<br>f letter explaining the<br>rrent status of NIFL<br>orkers' compensation claims<br>o Attorney Neil Harris,<br>ttorney for 3 medical<br>roviders in Mississippi who<br>ave treated NIFL players. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.80s | 88.00 |
| .....................31482<br>0/16/01<br><br>nalization of review on<br>enial of coverage from the<br>0-04-01 hearing. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 1.30s | 143.00 |
| .....................31483<br>0/16/01<br><br>reparation time on the | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 0.90s | 99.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................31483 nials of workers' mpensation claims. | | cont. BILLED: #16502 | | | |
| .....................31484 /16/01 eparation time on appeal tter in lieu of attendance John Schmitt's 10-26-01 aring. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 0.90s | 99.00 |
| .....................31485 /16/01 nalization of appeal tter for John Schmitt's -18-01 hearing with spect to the 5-29-01 sallowance of his claim d employer's failure to ceive timely notice; phone nference with Julio, from e Industrial Commission lative to the 10-18-01 aring and status. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 1.00s | 110.00 |
| .....................31491 /17/01 lephone conference with presentative from the pid City Red Dogs relative the status of Workers' mpensation claims and a ssible time period the tuation will take to medy; Office preparation me on response letter to torney Neil Harris' quiry Re: workers' mpensation bills for the dical centers he presents. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |

r time: s=spent   u=unbillable e=estimated   v=variance

| te / Start Time<br>ference<br>scription          Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . .31498<br>/18/01<br><br>fice preparation time on<br>e League's request for<br>peals from the 10-04-01<br>nial of workers'<br>mpensation coverage. | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . . . .31499<br>/18/01<br><br>eparation of cover letter<br>  Carolyn Shiver relative<br>  their bill amount and<br>rter, Wright, Morris and<br>thur's request for<br>mediate payment. | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . . . .31500<br>/18/01<br><br>lephone conversation with<br>ke Wallace with the Sioux<br>ty Storm because he just<br>ceived our team total<br>tter due to absence at the<br>fice in the off season;<br>lephone conference with<br>rry from the Ohio Bureau<br>Workers' Compensation to<br>termine whether a PEO must<br>ve additional liability<br>surance for any of their<br>gligent acts. | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| . . . . . . . . . . . . . . . . . . . . .31511<br>/19/01<br><br>eparation of letter to<br>awn at the NIFL requesting<br>e social security numbers<br>d telephone numbers of<br>ch player with a hearing<br>10-4-01 for the appeals. | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time Reference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ..........................31512 /19/01 | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.50s | 55.00 |

reparation time on ollection of information to tach to appeals as ridence that the Bureau was ill debating whether Ohio d jurisdiction over NIFL aims while the Bureau ssued the certificates and overage began.

| ..........................31896 /13/01 | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |

eview of refund check the hio BWC issued the NIFL in ctober and research to etermine what the check was or.

| ..........................31907 /24/01 | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 1.30s | 143.00 |

eview of RPC's response to IFL demand letter, Review f contract and documents xecuted between RPC and IFL to determine whether PC is entitled to the anagement fee.

| ..........................31908 /24/01 | | MJN NIFL    01-214 General BILLED: #16502 | 110.00 1 | 0.50s | 55.00 |

reparation time on letter o Carolyn Shiver with espect to RPC's response to ur demand letter and llegations with their esponse.

r time:  s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ......................31911<br>/25/01<br><br>lephone conference with<br>io BWC to determine what<br>e 10-2-01 refund check was<br>r and whether ROC had<br>posited $9,217.01 at the<br>io BWC for the NIFL;<br>lephone conference with<br>ndy from Alabama<br>thopedics relative to the<br>atus of NIFL workers'<br>mpensation claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.60s | 66.00 |
| ......................31916<br>/26/01<br><br>eparation time on<br>tachment letter to IC-12<br>peals from the 10-4-01<br>aring; Telephone<br>nference with Deidre from<br>e Industrial Commission<br>th respect to the address<br> send the attachments. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 1.00s | 110.00 |
| ......................31928<br>/30/01<br><br>nalization of additional<br>tachment to appeals from<br>-4-01 hearing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ......................31949<br>/05/01<br><br>ffice time on the review of<br>e Adjudicating Committee's<br>pinion from the 10-11-01<br>earing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ......................31956<br>/06/01 | | MJN<br>NIFL   01-214 | 110.00<br>1 | 0.10s | 11.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................31956 cont.<br>cision concerning John<br>hmitt's October 2001<br>aring. | | BILLED: #16502 | | | |
| ....................32058<br>/15/01<br>view of the Appeal of the<br>ljudicating Committee's<br>rder on October 11, 2001. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 145.00<br>1 | 0.20s | 29.00 |
| ....................32263<br>/07/01<br>elephone conference with<br>lsa Douglas from BlackHills<br>urgery Center concerning<br>laim status. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................32275<br>/09/01<br>reparation of letters to<br>SA Medical Center and<br>lackhills Surgery Center to<br>xplain the current status<br>f NIFL claims per their<br>equest. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |
| ....................32276<br>/09/01<br>elephone conference with<br>enise (Works for a medical<br>are provider) concerning<br>he claim for Emmanuel<br>entley and the current<br>tatus. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................32277<br>/12/01<br>reparation time on John | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.80s | 88.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................................32277 cont.<br>-26-01 hearing; letter to<br>FL requesting any<br>formation they have on the<br>te they filed C-110's with<br>e BWC. | | BILLED: #16502 | | | |
| ................................32278<br>/12/01<br>eparation time on appeal<br>BWC Adjudicating<br>mmittee denial of workers'<br>mpensation coverage. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.80s | 88.00 |
| ................................32279<br>/12/01<br>lephone conference with<br>ul Goebel, a medical care<br>ovider for some Johnstown<br>Dogs to check the status<br>the workers' compensation<br>aims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ................................32288<br>/14/01<br>lephone conference with<br>dical care providers from<br>ke Charles and Mississippi<br>the status of NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| ................................32289<br>/14/01<br>nalization of appeal for<br>ohn Schmitt claim #<br>-351602 | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| ................................32292<br>/15/01<br>lephone conference with | | MJN<br>NIFL   01-214<br>General | 110.00<br>1 | 0.60s | 66.00 |

For time: s=spent   u=unbillable   e=estimated   v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................32292 cont.<br>the date C-110's were<br>led; Response to letter<br>om Wyoming Cavalry's<br>torney. | | BILLED: #16502 | | | |
| ....................32296<br>/16/01<br>nalization of Appeal from<br>C adjudicating Committee<br>cision | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ....................32297<br>/16/01<br>lephone conference with<br>chael Bush from Gem City<br>workers' compensation<br>aim status. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................32303<br>/19/01<br>eview of Notices of Hearing<br>or 12-10-01 | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| ....................32307<br>/19/01<br>nalization of compensation<br>aim status letters to 2<br>edical providers. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| ....................32308<br>/19/01<br>reparation time on letter<br>lieu of attendance for<br>ach Mathers claim on<br>-29-01. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.80s | 88.00 |

For time: s=spent  u=unbillable e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ........................32312 11/20/01 Review of Notices of Hearing for 53 hearings scheduled for 12-10-01; Telephone conference with Stacey from orthopedics and a Monroe medical provider relative to claim status. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 1.00s | 110.00 |
| ........................32317 11/26/01 Preparation of documents to fax Attorney Jung for 12-10-01 hearings. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 2.00s | 220.00 |
| ........................32318 11/26/01 Telephone conference with Attorney Jung and letter to confirm she will attend the 12-10-01 hearings. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 0.30s | 33.00 |
| ........................32319 11/26/01 Preparation and finalization of follow up demand letter to RPC. | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 0.70s | 77.00 |
| ........................32320 11/26/01 Preparation and finalization of letter on additional evidence of refund for appeal hearings from 8-27-01 hearings. . | | MJN NIFL  01-214 General BILLED: #16502 | 110.00 1 | 0.50s | 55.00 |

for time: s=spent　u=unbillable　e=estimated　v=variance

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................32321<br>/27/01<br>dition to John Schmitt<br>peal from the October 2001<br>aring. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.40s | 44.00 |
| .....................32326<br>/28/01<br>tter to NIFL Re: payment<br>Porter, Wright. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.30s | 33.00 |
| .....................32331<br>/29/01<br>nalization of letter to<br>ttorney Barbe, attorney for<br>e Wyoming Calvalry. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32332<br>/29/01<br>elephone conference with<br>arolyn on the status of RPC<br>it and offer possible<br>ttlement to vendors;<br>nalization of updates on<br>-27-01 appeals and letter<br>Carolyn explaining the<br>ame. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16502 | 110.00<br>1 | 0.50s | 55.00 |

| Date / Start Time<br>Reference<br>Description | Slip# | Attorney<br>Client<br>Matter | Qty | Amount | Total |
|---|---|---|---|---|---|
| .....................32387<br>0/30/01<br><br>nvoice from Porter, Wright,<br>orris & Arthur Re: Services<br>endered Re: Worker's<br>ompensation issue thru<br>eptember 30, 2001 Copy<br>ttached. | | MJN<br>NIFL　01-214<br>$Expense Item<br><br>BILLED: #16502 | 1 | 219.76 | 219.76 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|

| . . . . . . . . . . . . . . . . . . . .32388 /29/01 voice from Porter, Wright, rris & Arthur Re: Services ndered Re: Worker's mpensation issue thru tober 31, 2001. Copy tached. | | MJN NIFL   01-214 $Expense Item BILLED: #16502 | Qty 1 | Amount 605.06 | 605.06 |
| . . . . . . . . . . . . . . . . . . . .32530 /03/01 lephone conference with n Caro on the status of rkers' Compensation. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |
| . . . . . . . . . . . . . . . . . . . .32540 /04/01 eparation of letter to rolyn on a settlement fer. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.10s | 11.00 |
| . . . . . . . . . . . . . . . . . . . .32544 /05/01 lephone conference with n Caro; telephone onference with Renee from hn Schmitt's medical ovider; Preparation of cuments requested during e telephone conferences. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.50s | 55.00 |
| . . . . . . . . . . . . . . . . . . . .32545 /05/01 lephone conference with arles Price (medical ovider); and presentative for the Red gs on the status of NIFL aims. | | MJN NIFL   01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |

r time: s=spent  u=unbillable  e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................32551<br>/07/01<br><br>eparation time on response<br>tter to John Schmitt's<br>quiries. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.40s | 44.00 |
| ....................32552<br>/07/01<br><br>lephone conference with<br>torney Andrew Burrell from<br>ssissippi, the Attorney<br>r Nicky Seymour and<br>anuel Bentley; telephone<br>nference with Mississippi<br>dical Provider on the<br>atus. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ....................32571<br>/11/01<br><br>lephone conference with<br>ndy from Alabama<br>rthopedics on the status. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| ....................32778<br>2/13/01<br><br>eparation time on Zach<br>athers appeal from the<br>-29-01 decision; telephone<br>nference with Shawn on the<br>tes of the 2001 season and<br>ayment of Porter, Wright<br>ll. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.80s | 88.00 |
| ....................32779<br>2/13/01<br>1<br>lephone conference with<br>teve Odham, Mississippi<br>iredogs General Manager. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |

r time:  s=spent    u=unbillable   e=estimated    v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................32793<br>/14/01<br>lephone conference with<br>ane from Monroe, Louisiana<br> the status of NIFL. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32817<br>/19/01<br>lephone conference with<br>ndy from Alabama<br>rthopedics on the status of<br>FL claims; Lori from<br>d-State Orthopedics; and<br>oux City Center. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |
| .....................32825<br>2/20/01<br>eview of Record of<br>oceedings from 12-10-01<br>earings. | | MJN<br>NIFL    01-214<br>Workers Comp.<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| .....................33044<br>2/21/01<br>eview of Agreement between<br>PC and NIFL and facts<br>urrounding signing of their<br>ontract. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.60s | 66.00 |
| .....................33046<br>2/26/01<br>eview of three Records of<br>oceedings from the<br>2/10/01 Hearing;<br>reparation of letter to<br>IFL confirming our receipt<br>f their check for Porter. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................33054<br>/27/01<br><br>eparation time on letter<br>Carolyn Shiver Re: the<br>cisions from 12-10-01<br>arings and decision to<br>op further appeals. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ...................33070<br>/02/02<br><br>lephone conference with<br>you Beast medical provider<br>status of NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ...................33073<br>/03/02<br><br>eparation time for<br>judicating Committee<br>lephone conference. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.30s | 33.00 |
| ...................33074<br>/03/02<br><br>lephone conference with<br>e Bureau Adjudicating<br>mmittee. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.50s | 55.00 |
| ...................33087<br>/04/02<br><br>lephone conference with<br>e radiology center on the<br>atus of claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.10s | 11.00 |
| ...................33092<br>/07/02<br><br>nalization of letter<br>xplaining hearing officer's<br>enial of coverage. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16809 | 110.00<br>1 | 0.20s | 22.00 |

**LEVENTON & ASSOCIATES, LLC**

**Detail Slip Listing**

For time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time Conference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................33232 1/10/02 Telephone conference with John Schmitt, J-Dogs Player and a medical provider for Tri-City Diesel Re: status of NIFL claims. | | MJN NIFL  01-214 General BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| .....................33244 1/11/02 Preparation time on Zach Mathers Appeal. | | MJN NIFL  01-214 General BILLED: #16809 | 110.00 1 | 0.50s | 55.00 |
| .....................33253 1/15/02 Preparation time on letter to Shiver explaining Adjudicating Committee Hearing; Telephone conference with Tri-City Diesel and Gem City, Medical Providers, on NIFL claim status, letter to NIFL Re: payment. | | MJN NIFL  01-214 General BILLED: #16809 | 110.00 1 | 0.70s | 77.00 |
| .....................33259 1/17/02 Finalization of letter to Shiver on 1-3-02 Adjudicating Committee Telephone conference. | | MJN NIFL  01-214 General BILLED: #16809 | 110.00 1 | 0.30s | 33.00 |
| .....................33281 1/22/02 Telephone conference with Shawn on current status of NIFL claims. | | MJN NIFL  01-214 General BILLED: #16809 | 110.00 1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|

..................33288
/11/02

MJN
NIFL    01-214
$Postage

| | Qty | Amount | |
| | 1 | 14.11 | 14.11 |

BILLED: #16809

---

..................33536
/28/02

110.00
1

0.20s   22.00

lephone conference with
rolyn Shiver on her
oposal to vendors for a
ttlement.

MJN
NIFL    01-214
General

BILLED: #16809

---

..................33543
/29/02

110.00
1

0.30s   33.00

eparation time on letter
Theresa from Walnut
diology on the status of
Dog workers compensation
aims; Telephone conference
th Sheri from Billings
tlaws.

MJN
NIFL    01-214
General

BILLED: #16809

---

..................33544
/30/02

110.00
1

0.20s   22.00

lephone conference with
edical Provider for Sioux
ty Falls on status of
aims.

MJN
NIFL    01-214
General

BILLED: #16809

---

..................33585
2/13/01

rter Wright Morris and
rthur invoice # 681199
ated December 10, 2001 See
ttached.

MJN
NIFL    01-214
$Expense Item

Qty    Amount
1      272.63    272.63

BILLED: #16809

r time:  s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .......................33586<br>/20/02<br>rter Wright Morris and<br>thur invoice # 684160<br>ted January 18, 2002 See<br>tached. | | MJN<br>NIFL  01-214<br>$Expense Item<br><br>BILLED: #16809 | Qty<br>1 | Amount<br>534.49 | 534.49 |
| .......................33626<br>/01/02<br>rrespondence with Carolyn<br>riiver Re: RPC Claim. | | TCL<br>NIFL  01-214<br>Workers Comp.<br><br>BILLED: #16989 | 145.00<br>1 | 0.20s | 29.00 |
| .......................33963<br>/14/02<br>eting with Attorney<br>eventry and Attorney Nagy;<br>eting with Attorney Nagy<br>e: filing Federal Complaint. | | FBF<br>NIFL  01-214<br>Workers Comp.<br><br>BILLED: #16989 | 125.00<br>1 | 0.25s | 31.25 |
| .......................34012<br>/22/02<br>esearch Civil RICO Cause of<br>ction and case law Re:<br>attern of racketeering<br>ctivity. | | FBF<br>NIFL  01-214<br>Workers Comp.<br><br>BILLED: #16989 | 125.00<br>1 | 1.00s | 125.00 |
| .......................34013<br>/22/02<br>esearch standing,<br>urisdiction; venue;<br>lements of Civil RICO for<br>ederal Complaint; Research<br>hio Law Re: statute of<br>imitations on claim against<br>tate agency; research<br>overeign Immunity Issues;<br>esearch Notice to<br>unicipality - Ohio Law. | | FBF<br>NIFL  01-214<br>Workers Comp.<br><br>BILLED: #16989 | 125.00<br>1 | 2.60s | 325.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................34066 /01/02 | | FBF NIFL   01-214 General | 125.00 1 | 0.10s | 12.50 |
| scussion of Venue and risdiction issues with torney Nagy. | | BILLED: #16989 | | | |
| .....................34174 /06/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.10s | 11.00 |
| nversation with Alabama thopedics on status of FL. | | BILLED: #16989 | | | |
| .....................34178 /07/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.40s | 44.00 |
| lephone conference with . Green, Sioux City Player d with medical provider r Sioux City and Gem City ne & Joint on status of rkers' compensation claims. | | BILLED: #16989 | | | |
| .....................34179 /07/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| eparation time on letter Shiver Re: Deadline for PC filing. | | BILLED: #16989 | | | |
| .....................34191 /11/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| lephone conference with iver Re: payment of bill d retainer and filing RPC it. | | BILLED: #16989 | | | |
| .....................34192 /11/02 | | MJN NIFL   01-214 General | 110.00 1 | 0.20s | 22.00 |
| eparation time on letter Shiver confirming | | | | | |

For time: s=spent  u=unbillable  e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ...................34192 | | cont. | | | |
| ...................34193 /11/02 elephone conference with rk from North Monroe spital and player Dan ro, on status of Workers' mpensation claims. | | MJN NIFL 01-214 General BILLED: #16989 | 110.00 1 | 0.20s | 22.00 |
| ...................34233 /05/02 elephone conference with eri from the Billings utlaws Re: status of orkers compensation claims. | | MJN NIFL 01-214 General BILLED: #16989 | 110.00 1 | 0.20s | 22.00 |
| ...................34245 2/14/02 reparation of documents to end to Billings Outlaws per heir request; telephone onversation with Zaborac e: status of claims. | | MJN NIFL 01-214 General BILLED: #16989 | 110.00 1 | 0.30s | 33.00 |
| ...................34246 2/14/02 onference with Attorney eventry and Attorney ordham on RPC suit. | | MJN NIFL 01-214 General BILLED: #16989 | 110.00 1 | 0.40s | 44.00 |
| ...................34252 2/15/02 reparation time on suit gainst RPC | | MJN NIFL 01-214 General BILLED: #16989 | 110.00 1 | 2.10s | 231.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ...................34253<br>/15/02<br><br>search re: venue, statute<br>limitations. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.80s | 88.00 |
| ...................34261<br>/18/02<br><br>search in false pretenses<br>es in Workers'<br>mpensation. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| ...................34263<br>/18/02<br><br>search on RICO. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 1.50s | 165.00 |
| ...................34265<br>/19/02<br><br>search on RICO | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 1.50s | 165.00 |
| ...................34268<br>/20/02<br><br>lephone conference with<br>oux City Medical provider<br>: status of NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.10s | 11.00 |
| ...................34269<br>/20/02<br><br>reparation time on filing<br>omplaint against RPC. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.30s | 33.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time | Attorney | | | |
| ference | Client | | | |
| scription | Slip# | Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|

```
.....................34270                   110.00     0.50s      55.00
/20/02                   MJN                      1
                         NIFL   01-214
search on RICO.          General

                         BILLED: #16989
```

```
.....................34271                   110.00     0.50s      55.00
/20/02                   MJN                      1
                         NIFL   01-214
onference with Attorney  General
rdham on RICO and NIFL.
                         BILLED: #16989
```

```
.....................34286                   110.00     0.30s      33.00
/21/02                   MJN                      1
                         NIFL   01-214
lephone conference with  General
ttorney Rafferty on Statute
f Limitations and Tina from  BILLED: #16989
IFL Re: status of RPC suit.
```

```
.....................34287                   110.00     0.50s      55.00
/21/02                   MJN                      1
                         NIFL   01-214
search on commencement of  General
it provisions.
                         BILLED: #16989
```

```
.....................34288                   110.00     0.40s      44.00
/21/02                   MJN                      1
                         NIFL   01-214
reparation of timeline of  General
ccurrences in workers'
ompensation case.        BILLED: #16989
```

```
.....................34289                   110.00     1.40s     154.00
/22/02                   MJN                      1
                         NIFL   01-214
search on RICO claim for  General
PC suit.
                         BILLED: #16989
```

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................34296<br>/25/02<br><br>search on standing. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 1.20s | 132.00 |
| .....................34301<br>/26/02<br><br>search to determine if<br>FL is bound by venue<br>ause in RPC contract. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.60s | 66.00 |
| .....................34307<br>/27/02<br><br>search on venue clause. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.80s | 88.00 |
| .....................34314<br>/28/02<br><br>search on venue. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 1.20s | 132.00 |
| .....................34325<br>/01/02<br><br>view of case law Re: venue<br>d forum selection clauses. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 1.10s | 121.00 |
| .....................34326<br>/01/02<br><br>lephone conference with<br>erri from Billings Outlaws<br>status and information we<br>ve in our files. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.10s | 11.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ..............................34337<br>/05/02<br>lephone conference with<br>ndy at Alabama Orthopedics<br>d Dennis from Bull Dogs<br>: status. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| ..............................34338<br>/05/02<br>nference with Attorney<br>eventry Re: venue and forum<br>election clause. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| ..............................34350<br>/06/02<br>lephone conference with<br>arolyn Shiver Re: Status of<br>PC suit. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.10s | 11.00 |
| ..............................34371<br>/07/02<br>nference with Attorney<br>eventry Re: Venue and where<br>o file suit. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| ..............................34379<br>/08/02<br>nference with Attorney<br>ordham Re: Preparation of<br>omplaint against RPC. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| ..............................34392<br>/11/02<br>lephone conference with<br>ttorney for Sioux Fall Re:<br>tatus of NIFL. | | MJN<br>NIFL  01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................34393<br>/11/02<br><br>lephone conference with<br>torney Young from Porter,<br>ght Re: RPC. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .....................34394<br>/11/02<br><br>eparation time on<br>atement of facts for NIFL<br>. RPC suit. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.60s | 66.00 |
| .....................34399<br>/12/02<br><br>lephone conference with<br>od Samaritan Medical<br>ovider; and with Open MRI<br>: Status of NIFL claims. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .....................34400<br>/12/02<br><br>search re: whether parties<br>ree to change venue<br>spite a forum selection<br>ause,  can the district<br>urt enforce a forum<br>lection clause on its own. | | MJN<br>NIFL    01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.40s | 44.00 |
| .....................34401<br>/12/02<br><br>lephone conference with<br>ttorney Brian Hall Re:<br>ssisting in NIFL vs. RPC. | | MJN<br>NIFL · 01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .....................34402<br>/12/02<br><br>nalization of statement of<br>acts for RPC. | | MJN<br>NIFL    01-214<br>General | 110.00<br>1 | 1.00s | 110.00 |

r time:　s=spent　u=unbillable　e=estimated　v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................34402 | | cont. | | | |
| .....................34408<br>/13/02<br>nference with attorney<br>rdham Re: NIFL vs. RPC. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.30s | 33.00 |
| .....................34409<br>/13/02<br>search on exact court in<br>ich NIFL must file against<br>C; Telephone conference<br>th Clerk of Courts; and<br>search on Local Rules. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.80s | 88.00 |
| .....................34410<br>/13/02<br>search re: Nuances of<br>umbull County District<br>urt Judges. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .....................34411<br>/13/02<br>eparation time on letter<br> Attorney Hall at Porter<br>e: RPC suit. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .....................34428<br>/15/02<br>lephone conference with<br>rth Monroe Hospital Re:<br>atus of Claims. | | MJN<br>NIFL　01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.10s | 11.00 |
| .....................34434<br>/18/02<br>nference with Attorneys | | MJN<br>NIFL　01-214<br>General | 110.00<br>1 | 0.30s | 33.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................34434 | | cont. | | | |
| it. | | BILLED: #16989 | | | |
| .....................34435<br>/18/02 | | MJN<br>NIFL   01-214 | 110.00<br>1 | 0.30s | 33.00 |
| lephone conference with<br>ndy at Black Hills<br>thopedic; Telephone<br>nference with Carolyn Re:<br>atus. | | General<br><br>BILLED: #16989 | | | |
| .....................34445<br>/19/02 | | MJN<br>NIFL   01-214 | 110.00<br>1 | 0.40s | 44.00 |
| eparation time on e-mail<br>Attorney Weber at Porter,<br>ight Re: status of RPC<br>it; Telephone conference<br>th Black Hills Orthopedic<br>e: Status of Suit. | | General<br><br>BILLED: #16989 | | | |
| .....................34453<br>8/20/02 | | MJN<br>NIFL   01-214 | 110.00<br>1 | 1.20s | 132.00 |
| search on US District<br>urt for the Western<br>strict Forms to submit<br>th Complaint; Review of<br>omplaint against RPC and<br>nount in legal bills NIFL<br>as paid. | | General<br><br>BILLED: #16989 | | | |
| .....................34454<br>8/20/02 | | MJN<br>NIFL   01-214 | 110.00<br>1 | 0.30s | 33.00 |
| lephone conference with<br>IFL Re: filing and county<br>heir headquarters is in and<br>otal of medical bills to<br>his point. | | General<br><br>BILLED: #16989 | | | |

te 09/12/07
ne 2:19 pm

Case 2:02-cv-00548-EFM-DJW Document 34-14 Filed 09/18/07  Page 70 of 85
LEWIS, DRUCKER & CHASELAK, LLC
Detail Slip Listing

Page 70

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................34469<br>/22/02<br><br>lephone conference with<br>chelle Carlson from<br>ntana Re: Montana claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .....................34521<br>/14/02<br><br>view of file and<br>cuments; Review RPC<br>ntract; Legal Research Re:<br>nue, Jurisdiction; Ohio<br>ate Law Causes of Action;<br>view Rules and Admission<br>ocedure to Federal Court,<br>rthern District of Ohio. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 125.00<br>1 | 2.00s | 250.00 |
| .....................34523<br>3/15/02<br><br>search at the Blair County<br>urthouse Re: Federal Law<br>cketeering      Threshold. | | FBF<br>NIFL   01-214<br>Workers Comp.<br><br>BILLED: #16989 | 125.00<br>1 | 3.20s | 400.00 |
| .....................34533<br>3/15/02<br><br>lephone conference with<br>rnie Caputto Re:<br>risdiction of Western<br>strict vs. Ohio<br>risdiction of Federal<br>urt. | | TCL<br>NIFL   01-214<br>Workers Comp.<br><br>BILLED: #16989 | 145.00<br>1 | 0.20s | 29.00 |
| .....................34553<br>3/22/02<br>l<br>lephone conference with<br>e Montana Bureau State<br>nd of Workers'<br>mpensation Re: lawsuit<br>ainst RPC. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 145.00<br>1 | 0.20s | 29.00 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .......................34652<br>/28/02<br><br>lephone conference with<br>A Medical Center Re:<br>atus of NIFL claims. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.20s | 22.00 |
| .......................34653<br>/28/02<br><br>eparation time on master<br>st from NIFL Re: all<br>ayers injured. | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 110.00<br>1 | 0.50s | 55.00 |
| .......................34663<br>/18/02<br><br>eting with Attorney<br>ventry and Attorney Nagy<br>: venue - coordinating<br>th an Ohio Firm. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 125.00<br>1 | 0.25s | 31.25 |
| .......................34664<br>/18/02<br><br>epare draft of federal<br>mplaint; Review and revise<br>aft; add counts of Breach<br>Contract, and fraud;<br>view correspondence from<br>torney Caputo Re: consent<br>venue; research Federal<br>strict Court Jurisdiction<br>d venue statutes in United<br>ates Code. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 125.00<br>1 | 3.10s | 387.50 |
| .......................34677<br>/19/02<br><br>view and revise Draft of<br>deral Complaint. | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #16989 | 125.00<br>1 | 1.20s | 150.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| ................................34679 /20/02 vise Federal Complaint; mplete District Court ling documents - ie Civil ver Sheet; Waiver of rvice of Summons, etc. lephone call to clerk Re: ling in Johnstown for ttsburgh case. | | FBF NIFL   01-214 General  BILLED: #16989 | 125.00 1 | 1.80s | 225.00 |
| ................................34680 /20/02 nalize Complaint;  File at strict Court Clerk's fice, Johnstown; rrespondence to client; rrespondence to Attorney puto Re: Waiver of mmons' Notice of Lawsuit. | | FBF NIFL   01-214 General  BILLED: #16989 | 125.00 1 | 1.70s | 212.50 |
| ................................35031 /01/02 eparation time on response Court request for RICO se statement. | | MJN NIFL   01-214 General  BILLED: #17556 | 110.00 1 | 1.80s | 198.00 |
| ................................35033 /02/02 eparation time on RICO se statement Court quested. | | MJN NIFL   01-214 General  BILLED: #17556 | 110.00 1 | 1.30s | 143.00 |
| ................................35044 /03/02 elephone conference with torney from Wyoming Re: atus of workers' mpensation claims. | | MJN NIFL   01-214 General  BILLED: #17556 | 110.00 1 | 0.20s | 22.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................35053<br>/04/02<br><br>lephone conference with<br>chelle Carlson from<br>ntana State Dept. Re: NIFL<br>cuments. | 35053 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 110.00<br>1 | 0.20s | 22.00 |
| .....................35060<br>/08/02<br><br>lephone conference with<br>torney Voigt, Attorney for<br>i-City Diesel medical<br>ovider. | 35060 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 110.00<br>1 | 0.20s | 22.00 |
| .....................35065<br>/09/02<br><br>eparation time on<br>rrespondence to Nebraska<br>dical provider's attorney<br>: status of claims and RPC<br>it and telephone<br>nference with Blackhills<br>thopedic Re: the same. | 35065 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 110.00<br>1 | 0.30s | 33.00 |
| .....................35073<br>/10/02<br><br>eparation time on response<br> Federal Court's questions. | 35073 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 110.00<br>1 | 2.10s | 231.00 |
| .....................35074<br>/10/02<br><br>lephone conference with<br>arney Imaging Center,<br>braska; telephone<br>nference with Carolyn<br>niver Re: RICO Case<br>atement. | 35074 | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 110.00<br>1 | 0.40s | 44.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time ference scription | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .......................35078 /11/02 eparation time on RICO se statement for Court. | | MJN NIFL  01-214 General BILLED: #17556 | 110.00 1 | 2.70s | 297.00 |
| .......................35082 /12/02 search re: RICO for RICO se Statement | | MJN NIFL  01-214 General BILLED: #17556 | 110.00 1 | 1.10s | 121.00 |
| .......................35086 /15/02 nalization of RICO Case atement. | | MJN NIFL  01-214 General BILLED: #17556 | 110.00 1 | 0.80s | 88.00 |
| .......................35147 /24/02 lephone conference with uisville Medical Provider : status of compensation aims and with Carolyn iver Re: Status of RPC it. | | MJN NIFL  01-214 General BILLED: #17556 | 110.00 1 | 0.30s | 33.00 |
| .......................35153 /25/02 lephone conference with rge from USA Medical nter Re: Status of NIFL aims. | | MJN NIFL  01-214 General BILLED: #17556 | 110.00 1 | 0.20s | 22.00 |
| .......................35154 /25/02 onference with Attorney ordham Re: Amended | | MJN NIFL  01-214 General | 110.00 1 | 0.30s | 33.00 |

CLEMENT TRUCKING & LEASING, LLC

for time: s=spent  u=unbillable e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................35154 cont. | | | | | |
| .....................35155 8/25/02 Review of Amended complaint against RPC and Telephone Conference with Carolyn Gniver Re: Dan D'Alio | | MJN NIFL   01-214 General BILLED: #17556 | 110.00 1 | 0.60s | 66.00 |
| .....................35165 6/07/02 Review of correspondence Re: Action Potential and preparation time on response letter. | | MJN NIFL   01-214 General BILLED: #17556 | 110.00 1 | 0.40s | 44.00 |
| .....................35191 6/10/02 Finalization of letter responding to Action Potential Physical Therapy Re: Robert Hulett. | | MJN NIFL   01-214 General BILLED: #17556 | 110.00 1 | 0.40s | 44.00 |
| .....................35274 4/02/02 Review Order from Judge Ambrose Re: filing of RICO statement. | | FBF NIFL   01-214 General BILLED: #17556 | 130.00 1 | 0.25s | 32.50 |
| .....................35321 4/12/02 Review and revise NIFL RICO statement for filing; Legal research conspiracy COA under Section 1962 (d); research liability under 1962 (c); Review of complaint and proposed changes and amendments. | | FBF NIFL   01-214 Workers Comp. BILLED: #17556 | 130.00 1 | 3.10s | 403.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .........................35390<br>/22/02<br>: RPC Employer Services-<br>rk on preparing amended<br>mplaint | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 130.00<br>1 | 1.50s | 195.00 |
| .........................35393<br>/25/02<br>rk on Amended Complaint;<br>view Rules for Service and<br>endment of Complaint<br>fore Answer is served | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 130.00<br>1 | 0.25s | 32.50 |
| .........................35423<br>/29/02<br>: RICO matter- Final<br>visions to amended<br>mplaint; Telephone call to<br>torney Caputo Re: D'Alio<br>ceptance of service (left<br>ssage) | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 130.00<br>1 | 1.00s | 130.00 |
| .........................35426<br>/30/02<br>: Worker's Comp. matter-<br>nalize Complaint;<br>lephone call to/from<br>torney Caputo Re:<br>ceptance of Service;<br>search Corporate<br>nspiracy case law to<br>termine if R.P.C. Employer<br>rvices can be held liable<br>der conspiracy court with<br>n D'Alio | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 130.00<br>1 | 1.25s | 162.50 |
| .........................35427<br>/30/02<br>e: RICO matter- File<br>mended Complaint with U.S. | | FBF<br>NIFL   01-214<br>General | 130.00<br>1 | 0.75s | 97.50 |

r time: s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................35427 | | cont. | | | |
| urts | | | | | |
| .....................35435<br>/01/02<br>: Worker's Compensation-<br>epare correspondence;<br>iver forms and Notices;<br>rward same to Attorney<br>puto | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 130.00<br>1 | 0.25s | 32.50 |
| .....................35494<br>/17/02<br>epare correspondence to<br>erk of District Court Re:<br>ling of Waiver of Summons<br>orms | | FBF<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 130.00<br>1 | 0.10s | 13.00 |
| .....................35757<br>/31/02<br>elephone conference with<br>epresentative from Montana<br>tate Fund Re: status of<br>orkers' Compensation claims | | MJN<br>NIFL   01-214<br>General<br><br>BILLED: #17556 | 110.00<br>1 | 0.20s | 22.00 |
| .....................36178<br>/12/02<br>elephone conference to<br>even (7) Medical Offices<br>: status of case | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #17867 | 150.00<br>1 | 0.60s | 90.00 |
| .....................36223<br>/19/02<br>elephone conference with<br>hawn Re: errors and<br>missions insurance for RPC | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #17867 | 150.00<br>1 | 0.20s | 30.00 |

r time:  s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| . . . . . . . . . . . . . . . . . . . . | 36713 | | 130.00 | 0.25s | 32.50 |
| /08/02 | | FBF<br>NIFL   01-214<br>General | 1 | | |
| tion to Withdraw<br>pearance; Correspondence<br>District Court and<br>posing counsel | | BILLED: #17867 | | | |
| . . . . . . . . . . . . . . . . . . . . | 36741 | | 150.00 | 0.80s | 120.00 |
| /24/02 | | TCL<br>NIFL   01-214<br>General | 1 | | |
| view time on Brief in<br>sponse to Defendant's<br>tion to Dismiss | | BILLED: #17867 | | | |
| . . . . . . . . . . . . . . . . . . . . | 36999 | | 150.00 | 0.30s | 45.00 |
| /20/02 | | TCL<br>NIFL   01-214<br>General | 1 | | |
| rrespondence with Carolyn<br>liver Re: status of case<br>d preparation of<br>emorandum relative to<br>scovery Deposition of Dan<br>alio | | BILLED: #18335 | | | |
| . . . . . . . . . . . . . . . . . . . . | 37487 | | 150.00 | 0.20s | 30.00 |
| /25/02 | | TCL<br>NIFL   01-214<br>General | 1 | | |
| reparation time on request<br>r Production of Documents | | BILLED: #18335 | | | |
| . . . . . . . . . . . . . . . . . . . . | 37629 | | 150.00 | 0.40s | 60.00 |
| /27/02 | | TCL<br>NIFL   01-214<br>General | 1 | | |
| repare Notice of<br>eposition, Certificate of<br>ervice and letter to<br>ttorney Caputo for<br>eposition of Dan Dalio | | BILLED: #18335 | | | |
| . . . . . . . . . . . . . . . . . . . . | 37650 | | 150.00 | 0.20s | 30.00 |
| /30/02 | | TCL<br>NIFL   01-214 | 1 | | |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| .....................37650 cont.<br>puto's secretary to<br>hedule a deposition | | BILLED: #18335 | | | |
| .....................37661<br>/03/02<br>turned phone call to<br>torney Caputo's office Re:<br>heduling deposition of Dan<br>Alio | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 0.20s | 30.00 |
| .....................37666<br>/04/02<br>eparation time on Notice<br>Deposition and letter to<br>torney Caputo Re: Don<br>Alio | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 0.40s | 60.00 |
| .....................37894<br>/25/02<br>eparation time and review<br>file for a Request for<br>roduction of Documents on<br>PC services | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 1.80s | 270.00 |
| .....................37897<br>/25/02<br>eparation time on<br>eposition questions for Dan<br>Alio | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 1.80s | 270.00 |
| .....................37899<br>/26/02<br>eparation time on<br>eposition questions and<br>view of file for<br>eposition of Dan D'Alio. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 1.20s | 180.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................37909<br>/30/02<br>eparation time and final<br>it of Dan D'Alio<br>position questions along<br>th a final review of the<br>le. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 1.00s | 150.00 |
| ....................37910<br>/30/02<br>eparation time and<br>otocopying of exhibits for<br>e Dan D'Alio deposition. | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 0.60s | 90.00 |
| ....................37915<br>/03/02<br>epare for and attend<br>position in Pittsburgh | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 7.00s | 1050.00 |

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Qty | Amount | Total |
|---|---|---|---|---|---|
| ....................37916<br>/03/02<br>0 miles @ .32 per mile | | TCL<br>NIFL   01-214<br>$Mileage<br><br>BILLED: #18335 | 1 | 51.20 | 51.20 |
| ....................37917<br>/03/02<br>arking in Pittsburgh | | TCL<br>NIFL   01-214<br>$Parking<br><br>BILLED: #18335 | 1 | 9.00 | 9.00 |

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................38008<br>/07/02<br>eparation time on<br>orrespondence to Carolyn<br>niver of the NIFL Re: Dan<br>'Alio deposition | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #18335 | 150.00<br>1 | 0.50s | 75.00 |

For time: s=spent  u=unbillable e=estimated  v=variance

| Date / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .....................38215 /25/02 Telephone conference with Medical Group from Louisiana Re: status of case in Federal Court | | TCL NIFL  01-214 General  BILLED: #18532 | 150.00 1 | 0.20s | 30.00 |
| .....................38621 /23/02 Phone conference with law firm of Ziegman & Speegle in Mobile, AL Re: the suit by an individual player against the Mobile team | | TCL NIFL  01-214 General  BILLED: #18532 | 150.00 1 | 0.20s | 30.00 |
| .....................38622 /23/02 Phone conference to the NIFL offices Re: the suit in Mobile,AL | | TCL NIFL  01-214 General  BILLED: #18532 | 150.00 1 | 0.20s | 30.00 |
| .....................38655 /31/02 Phone conference with a representative of Paris Robinson,one of the players who has $6,000.00 worth of claims against the NIFL | | TCL NIFL  01-214 General  BILLED: #18532 | 150.00 1 | 0.20s | 30.00 |
| .....................39033 /19/02 Phone conference with Great Plains Radiology Re: unpaid balances owed by the Diesal Football team | | TCL NIFL  01-214 General  BILLED: #18532 | 150.00 1 | 0.20s | 30.00 |
| .....................39046 /25/02 | | TCL NIFL  01-214 | 150.00 1 | 0.30s | 45.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time Reference Description | Slip# | Attorney Client Matter | Rate Level | Time | Total |
|---|---|---|---|---|---|
| .................................39046 own Re: the collection for e unpaid bills for William mes, a player for the bile Alabama franchise | | cont. BILLED: #18532 | | | |
| .................................39199 /19/02 rrespondence with Carolyn iver Re: deposition and ttlement figures | | TCL NIFL 01-214 General BILLED: #18900 | 150.00 1 | 0.20s | 30.00 |
| .................................39217 /02/02 tter to Attorney Paul own in Mobile, Alabama Re: e collection for William mes | | TCL NIFL 01-214 General BILLED: #18900 | 150.00 1 | 0.20s | 30.00 |
| .................................39705 /13/03 one conference with Greg bright player for Tri-city esel Re: the status of the FL and RPC case | | TCL NIFL 01-214 General BILLED: #18900 | 150.00 1 | 0.20s | 30.00 |
| .................................39935 /29/03 one conference with nbelt Rehabilitation in ssissippi Re: John Seymour | | TCL NIFL 01-214 General BILLED: #18900 | 150.00 1 | 0.20s | 30.00 |
| .................................39936 /29/03 one conference with Beaver esthesia Re: John Schmidt | | TCL NIFL 01-214 General BILLED: #18900 | 150.00 1 | 0.20s | 30.00 |

r time:  s=spent   u=unbillable  e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................40634<br>/14/03<br>one conference with Kevin<br>anley, former player of<br>e Wyoming Calvary, Re:<br>paid medical bills and<br>atus of NIFL case | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #19651 | 150.00<br>1 | 0.20s | 30.00 |
| ....................40648<br>/27/03<br>one conference with the<br>en MRI clinic in<br>ssissippi Re: claims for<br>paid services | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #19651 | 150.00<br>1 | 0.20s | 30.00 |
| ....................41567<br>/09/03<br>one conference with<br>rolyn Shiver Re: status of<br>se | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #20209 | 150.00<br>1 | 0.30s | 45.00 |
| ....................41577<br>/11/03<br>one conference with Dan<br>rtnett Re: the status of<br>se | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #20209 | 150.00<br>1 | 0.20s | 30.00 |
| ....................41589<br>/15/03<br>tter to Attorney Caputo<br>: contacting insurance<br>juster | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #20209 | 150.00<br>1 | 0.20s | 30.00 |
| ....................41603<br>/21/03<br>one conference with Teresa<br>om Laramie Wyoming<br>rthopedic Hospital Re: | | TCL<br>NIFL   01-214<br>General<br><br>BILLED: #20209 | 150.00<br>1 | 0.40s | 60.00 |

r time: s=spent   u=unbillable   e=estimated   v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ................41603 cont. | | | | | |
| rumbah | | | | | |
| | | | | | |
| ................41694 | | TCL<br>NIFL   01-214<br>General | 150.00<br>1 | 0.40s | 60.00 |
| /06/03 | | | | | |
| rrespondence with Federal<br>urt Clerk Re: status of<br>eliminary Objections and<br>rrespondence with Michael<br>ymour, counsel for the<br>surance company<br>epresenting employer<br>rvices | | BILLED: #20209 | | | |
| | | | | | |
| ................41740 | | TCL<br>NIFL   01-214<br>General | 150.00<br>1 | 0.20s | 30.00 |
| /16/03 | | | | | |
| rrespondence with Carolyn<br>hiver Re: Court Order and<br>swer | | BILLED: #20209 | | | |
| | | | | | |
| ................41746 | | TCL<br>NIFL   01-214<br>General | 150.00<br>1 | 0.20s | 30.00 |
| /15/03 | | | | | |
| eview of Memorandum,<br>pinion and Order from the<br>nited States District Court<br>r Western Pa | | BILLED: #20209 | | | |
| | | | | | |
| ................42148 | | TCL<br>NIFL   01-214<br>General | 150.00<br>1 | 0.20s | 30.00 |
| /25/03 | | | | | |
| none conference with Greg<br>lbright Re: status of case | | BILLED: #20209 | | | |
| | | | | | |
| ................42216 | | TCL<br>NIFL   01-214<br>General | 150.00<br>1 | 0.20s | 30.00 |
| /14/03 | | | | | |
| none conference with<br>astal MRI Re: collection<br>ase | | BILLED: #20209 | | | |

time: s=spent  u=unbillable e=estimated  v=variance

| te / Start Time<br>ference<br>scription | Slip# | Attorney<br>Client<br>Matter | Rate<br>Level | Time | Total |
|---|---|---|---|---|---|
| ....................42262 | | | 150.00 | 0.20s | 30.00 |
| /29/03 | | TCL<br>NIFL  01-214 | 1 | | |
| one conference with Judge<br>Verry's office Re: the<br>ial management conference | | General<br><br>BILLED: #20209 | | | |

| | | | | | |
|---|---|---|---|---|---|
| AND TOTAL | | | | | |
| | | Attorney | | 204.40s | 24117.00 |
| | | Client | | | 0.00 |
| | | Matter | | | 5674.36 |
| | | Billable | | 204.10 | 29753.86 |
| | | Unbillable | | 0.30 | 37.50 |